IN THE UNITED STATES DISTRICT COURT

FOR THE WESTERN DISTRICT OF ARKANSAS

TEXARKANA DIVISION

ST. JUDE MEDICAL, INC., a Minnesota )
Corporation, and ST. JUDE MEDICAL )
PUERTO RICO, LLC, a Puerto Rico Limited )
Liability Company, )
            )    Case No. 4:08-cv-04101-HFB
        Plaintiffs, )
            ) ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
    vs. )
            ) **ORDER REGARDING ADMISSION OF**
ACCESS CLOSURE, INC., a Delaware ) **JURY TRIAL EXHIBITS**
Corporation, )
            )
        Defendant. )

      Plaintiffs St. Jude Medical, Inc. and St. Jude Medical Puerto Rico, LLC (collectively,

"St. Jude"), by and through their undersigned counsel, and Defendant AccessClosure, Inc.

("ACI"), by and through its undersigned counsel, hereby stipulate as follows:

      WHEREAS during the jury trial in December 2010, the parties moved to admit

exhibits into evidence for which neither party had an objection;

      WHEREAS the parties provided the Court with a Joint Trial Exhibit List listing

those exhibits without an objection ("Exhibits");

      WHEREAS it is the parties' understanding that the Court admitted those Exhibits

during the jury trial;

      WHEREAS it is the parties' understanding that those Exhibits were provided to the

jury at the jury trial;

      WHEREAS the parties request the Court to formally indicate on the record that the

Exhibits were so admitted;

WHEREAS these Exhibits were in addition to disputed exhibits that the Court admitted over objections, as already noted on the record; and

WHEREAS any rulings by the Court during the trial on individual exhibits would supersede any list provided by the parties;

THE PARTIES HEREBY STIPULATE, by and through their respective counsel that the attached Joint Trial Exhibit List is the list of exhibits that were admitted into evidence by the Court at the jury trial in December 2010.

St. Jude and ACI therefore respectfully request that the Court have the record reflect that the Exhibits listed on the attached Joint Trial Exhibit List were admitted in the December 2010 jury trial.

Dated: June 29, 2011                           IRELL & MANELLA LLP


                                               By: /s/ Jay Chung
                                                   Jay Chung
                                                   Attorneys for Plaintiffs ST. JUDE MEDICAL,
                                                   INC. AND ST. JUDE MEDICAL PUERTO
                                                   RICO, LLC

Dated: June 29, 2011                           QUINN EMANUEL URQUHART
                                               OLIVER & HEDGES, LLP


                                               By: /s/ (With Permission)
                                                   Brian Cannon
                                                   Attorneys for Defendant ACCESSCLOSURE,
                                                   INC.

**PURSUANT TO STIPULATION, IT IS ORDERED** that the trial record shall

reflect that the Exhibits listed on the attached Joint Trial Exhibit List were admitted in the

December 2010 jury trial.

Date: 7/26/ , 2011

Hon. Harry F. Barnes
United States District Judge

U. S. DISTRICT COURT
WESTERN DISTRICT ARKANSAS
FILED

JUL 2 6 2011

CHRIS R. JOHNSON, CLERK

BY _____
DEPUTY CLERK

Case 4:08-cv-04101-HFB Document 295-1 Filed 06/29/11 Page 1 of 41

# UNITED STATES DISTRICT COURT

ST. JUDE MEDICAL, INC. and
ST. JUDE MEDICAL PUERTO RICO, LLC          DISTRICT OF Western District of Arkansas

**Plaintiff**

v.                                        **Joint Trial Exhibit List**

ACCESS CLOSURE, INC.

**Defendants**          Case Number: 4:08-cv-04101-HFB

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Trial Date(s) | Court Reporter | Courtroom Deputy |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0001 | DX8 | | | | U.S. Patent 7,008,439 (with Certificate of Correction attached) | |
| SJM0002 | DX1 | | | | U.S. Patent 5,275,616 | |
| SJM0003 | DX4 | | | | U.S. Patent 5,601,602 | |
| SJM0004 | DX6 | | | | U.S. Patent 5,716,375 | |
| SJM0005 | DX533 | | | | 04/08/2004 E-mail from Tony Chou to Randolph von Oepen and Michael Glass re No Subject Glass Depo. Exh. 2 (ABTLABS0033) | ABTLABS0033 |
| SJM0006 | DX123 | | | | 01/20/2009 E-mail from Khosravi to Hance re Our Meeting (ABTLABS0034-ABTLABS0036) | ABTLABS0034-ABTLABS0036 |
| SJM0007 | | | | | 01/09/2009 E-mail from Sharp to Khosravi re Our Meeting (ABTLABS0043-ABTLABS0047) | ABTLABS0043-ABTLABS0047 |
| SJM0010 | | | | | Access Closure, Inc. Financial Statements as of December 31, 2006, 2005 (ACI0000066-ACI0000095) | ACI0000066-ACI0000095 |
| SJM0011 | DX124 | | | | PriceWaterhouseCoopers Report of Independent Auditors Monahan Depo. Exh. 1 (ACI0000096-ACI0000122) | ACI0000096-ACI0000122 |
| SJM0012 | | | | | 05/00/2007 thru 06/31/2009 Sales by Hospital by Year by Product Reports Buckley Depo. Exh. 22 (ACI0000123-ACI0000375) | ACI0000123-ACI0000375 |
| SJM0013 | DX125 | | | | Sum of Shares Spreadsheet Buckley Depo. Exh. 3 (ACI0000376-ACI0000391) | ACI0000376-ACI0000391 |
| SJM0014 | | | | | Mynx® Vascular Closure Device - Instructions for Use 1FU)- 5F - 6F/7F Aluyan Depo. Exh. 88)Uchida Declaration Exh. 1 (ACI0000392-ACI0000411) | ACI0000392-ACI0000411 |
| SJM0015 | | | | | 08/07/2009 Budget Model - $100m Plan Revenue (ACI0000440) | ACI0000440 |
| SJM0016 | DX46 | | | | Packaged Catheter Assembly 6/7F Mynx drawing Uchida Declaration Exh. 3 (ACI0001835-ACI0001841) | ACI0001835-ACI0001841 |
| SJM0017 | | | | | 11/13/2008 Catheter Assembly, 5F Mynx (ACI0001869-ACI0001878) | ACI0001869-ACI0001878 |
| SJM0018 | DX47 | | | | 07/07/2009 Packaged Catheter Assembly, 5F Mynx - View F Separated Catheter Subassembly (ACI0001900) (ACI0001896-ACI0001902) | ACI0001896-ACI0001902 |
| SJM0019 | | | | | Balloon Blowing Process (ACI0001905-ACI0001906) | ACI0001905-ACI0001906 |
| SJM0020 | | | | | 05/27/2009 Roll Hydrogel Manufacturing Procedure/Station Set-up (ACI0002044-ACI0002054) | ACI0002044-ACI0002054 |
| SJM0021 | | | | | Catheter Final Leak Test (ACI0002175-ACI0002180) | ACI0002175-ACI0002180 |
| SJM0022 | | | | | 10/16/2008 Hydrogel Loading Manufacturing Procedure (ACI0002183-ACI0002186) | ACI0002183-ACI0002186 |
| SJM0023 | | | | | 10/16/2008 Silicon Application and Sheath Loading (ACI0002190-ACI0002192) | ACI0002190-ACI0002192 |
| SJM0024 | | | | | 12/03/2008 Balloon to Shaft Bonding and Tapering (ACI0002248-ACI0002252) | ACI0002248-ACI0002252 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0025 | | | | | 12/18/2009 Insert Cartridge Assy, Hub Assembly and Plunger with Corewire, 5F (ACI0002259-ACI0002261) | ACI0002259-ACI0002261 |
| SJM0026 | | | | | 12/03/2008 Corewire to Balloon Shaft Assembly (ACI0002262-ACI0002266) | ACI0002262-ACI0002266 |
| SJM0027 | | | | | Overview of the Mynx Device Access Closure) Glass Depo. Exh. 4 (ABTLABS0004-ABTLABS0005) | ACI0002271-ACI0002274 |
| SJM0028 | | | | | 02/04/2009 Hydrogel Loading and LAL Samples and Expiration Dating (ACI0002308-ACI0002312) | ACI0002308-ACI0002312 |
| SJM0029 | | | | | 06/23/2009 Hydrogel Loading (ACI0002317-ACI0002320) | ACI0002317-ACI0002320 |
| SJM0030 | | | | | 02/18/2009 Hydrogel Loading and LAL Samples and Expiration Dating, 5F (ACI0002321-ACI0002325) | ACI0002321-ACI0002325 |
| SJM0031 | | | | | 05/01/2009 Silicone Application and Sheath Loading (ACI0002366-ACI0002368) | ACI0002366-ACI0002368 |
| SJM0032 | | | | | 2007 Vascular closure devices IC and PV Buckley Depo. Exh. 6 (SJM0002472-SJM0002473) | SJM0002472-SJM0002473 |
| SJM0033 | | | | | 11/06/2008 Balloon to Shaft Bonding and Tapering (ACI0002496-ACI0002499) | ACI0002496-ACI0002499 |
| SJM0034 | | | | | 10/09/2008 Corewire to Balloon Shaft Assembly (ACI0002513-ACI0002517) | ACI0002513-ACI0002517 |
| SJM0035 | | | | | Pusher Assembly Station Set-up (ACI0002561-ACI0002572) | ACI0002561-ACI0002572 |
| SJM0036 | | | | | Outer Cartridge to Cartridge Slider Tube Station Set-Up (ACI0002578-ACI0002582) | ACI0002578-ACI0002582 |
| SJM0037 | | | | | Inner Cartridge to Inner Hub Assembly Station Set-Up (ACI0002586-ACI0002588) | ACI0002586-ACI0002588 |
| SJM0038 | | | | | Cartridge and Pusher Assembly Station Set-up (ACI0002589-ACI0002593) | ACI0002589-ACI0002593 |
| SJM0039 | | | | | 01/09/2009 Roll Hydrogel (ACI0002622-ACI0002631) | ACI0002622-ACI0002631 |
| SJM0040 | | | | | Balloon Inspection and Trimming Process (ACI0002663-ACI0002667) | ACI0002663-ACI0002667 |
| SJM0041 | | | | | Inner Cartridge to Inner Hub Assembly, 5F Station Set-Up (ACI0002703-ACI0002706) | ACI0002703-ACI0002706 |
| SJM0042 | | | | | Outer Cartridge to Cartridge Slider Tube, 5F Station Set-Up (ACI0002707-ACI0002709) | ACI0002707-ACI0002709 |
| SJM0043 | | | | | Mynx™ Vascular Closure Device Product Specifications (ACI0002775-ACI0002782) | ACI0002775-ACI0002782 |
| SJM0044 | | | | | Mynx® Vascular Closure Device Product Specification (ACI0002783-ACI0002790) | ACI0002783-ACI0002790 |
| SJM0045 | | | | | 01/15/2008 Drawing .013 Tapered Core Wire Commercial (ACI0002904) | ACI0002904 |
| SJM0046 | | | | | 02/06/2009 Drawing 5F Advancer Tube, Tipped Drawing (ACI0002921) | ACI0002921 |
| SJM0047 | | | | | 07/23/2008 Drawing Plunger with Corewire (ACI0002924-ACI0002925) | ACI0002924-ACI0002925 |
| SJM0048 | DX51 | | | | 08/17/2009 Drawing Plunger with Corewire (ACI0002934-ACI0002937) | ACI0002934-ACI0002937 |
| SJM0049 | | | | | Drawing of Gray Pusher Tube with Six Tamping Markers (ACI0002978) | ACI0002978 |
| SJM0050 | | | | | 04/29/2008 Drawing Balloon Subassembly (ACI0003010-ACI0003011) | ACI0003010-ACI0003011 |
| SJM0051 | | | | | 01/03/2007 Drawing Balloon to Shaft Assembly, FINALE (ACI0003034-ACI0003036) | ACI0003034-ACI0003036 |
| SJM0052 | | | | | Drawing of Hub Assembly, Mynx (ACI0003052-ACI0003054) | ACI0003052-ACI0003054 |
| SJM0053 | | | | | Drawing - Pusher Cartridge Assembly, Mynx (ACI0003095-ACI0003099) | ACI0003095-ACI0003099 |
| SJM0054 | | | | | Drawing - Pusher Cartridge Assembly (ACI0003106-ACI0003109) | ACI0003106-ACI0003109 |
| SJM0055 | DX52 | | | | 07/07/2009 Drawing Catheter Subassembly, 5F Mynx (ACI0003142-ACI0003145) | ACI0003142-ACI0003145 |
| SJM0056 | DX53 | | | | 07/07/2009 Drawing Catheter Subassembly, 6/7 Mynx (ACI0003146-ACI0003148) | ACI0003146-ACI0003148 |
| SJM0057 | | | | | Mynx® Vascular Closure Device Your Guide to Vascular Sealing (ACI0003185-ACI0003191) | ACI0003185-ACI0003191 |
| SJM0058 | | | | | 04/06/2009 Mynx Instructions for Use 5F, 6F/7F (ACI0003610-ACI0003629) | ACI0003610-ACI0003629 |
| SJM0059 | DX127 | | | | Mynx® Vascular Closure Device - instructions for use 5F - 6F/7F Khosravi Depo. Exh. 128 (ACI0003650-ACI0003669) | ACI0003650-ACI0003669 |
| SJM0060 | | | | | Box design for Mynx, with text "Mynx: Your Guide to Vascular Sealing" (ACI0003670-ACI0003671) | ACI0003670-ACI0003671 |
| SJM0061 | | | | | Mynx Vascular Closure Procedure Guide (ACI0003672) | ACI0003672 |
| SJM0062 | | | | | Mynx Procedure Guide with heading "Closure Never Felt So Good" (ACI0003673) | ACI0003673 |
| SJM0063 | | | | | 09/08/2003 Original IDE Application Matrix VSG™ System Submitted by AccessClosure, Inc. Volume 1 of 5 (ACI0004236-ACI0004473) | ACI0004236-ACI0004473 |
| SJM0065 | | | | | ACI's Informed Consent to Participate in Research Study Form Aloyan Depo. Exh. 96 (ACI0004455-ACI0004464) | ACI0004455-ACI0004464 |
| SJM0066 | | | | | 09/08/2003 Original IDE Application Matrix VSG™ System Submitted by AccessClosure, Inc. Volume 4 of 5 (ACI0005074-ACI0005284) | ACI0005074-ACI0005284 |

Case 4:08-cv-04101-HFB   Document 295-1   Filed 06/29/11   Page 3 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0067 | | | | | Document entitled Chronic Evaluation of the VASC System Aloyan Depo. Exh. 97 (ACI0005102-ACI0005108) | ACI0005102-ACI0005108 |
| SJM0068 | | | | | Percutaneous Arterial Closure Devices July 2003 (ACI0005314-ACI0005334) | ACI0005314-ACI0005334 |
| SJM0069 | | | | | AccessClosure FDA Chron File 2004 Volume II of II Number 90-115 (ACI0006332-ACI0006741) | ACI0006332-ACI0006741 |
| SJM0070 | | | | | 10/21/2008 E-mail to Leslie Trigg from Christopher Dunklee re: STJ Q3 earnings - Ouch (ACI0008744) | ACI0008744 |
| SJM0071 | | | | | Response to FDA Questions from Keith Foy (ACI0009860-ACI0009867) | ACI0009860-ACI0009867 |
| SJM0072 | | | | | Response to FDA Questions from Keith Foy (ACI0009982- ACI0010037) | ACI0009982-ACI0010037 |
| SJM0073 | | | | | 09/23/2005 AccessClosure - Meeting with FDA to Discuss the FINALE Vascular Closure Device (ACI0010665-ACI0010692) | ACI0010665-ACI0010692 |
| SJM0074 | | | | | 09/14/2005 AccessClosure, Inc. FINALE Vascular Closure Device Pre-IDE Submission Volume I of I (ACI0011201-ACI0011253) | ACI0011201-ACI0011253 |
| SJM0075 | | | | | 08/02/2005 AccessClosure The FINALE Study, FINALE Vascular Closure Device (ACI0011224-ACI0011241) | ACI0011224-ACI0011241 |
| SJM0076 | | | | | AccessClosure FDA Chron File 2006 Volume II of II Numbers 1-60 (ACI0011329-ACI0011749) | ACI0011329-ACI0011749 |
| SJM0077 | | | | | 04/05/2006 AccessClosure, Inc. PMA P040044 Supplement #1 FINALE Vascular Closure Device Volume 1 of 3 (ACI0012175-ACI0012366) | ACI0012175-ACI0012366 |
| SJM0078 | | | | | FINALE Manufacturing Flowchart (ACI0012388-ACI0012391) | ACI0012388-ACI0012391 |
| SJM0079 | | | | | "Animal Study Report" Chronic Evaluation of the Finale System in the Pig Model Study Date: 5/18/05 (ACI0012816-ACI0012829) | ACI0012816-ACI0012829 |
| SJM0080 | | | | | Document entitled Design history file index - FINALE vascular closure device Aloyan Depo. Exh. 87 (ACI0013296-ACI0013301) | ACI0013296-ACI0013301 |
| SJM0081 | | | | | Susan Aloyan to Mr. Moral regarding Response to FDA Inquiry re Mynx Device (ACI0014847-ACI0014858) | ACI0014847-ACI0014858 |
| SJM0082 | | | | | 05/30/2007 AccessClosure, Inc. PMA P040044/S001 Mynx™ Vascular Closure Device formerly FINALE Vascular Closure Device) Volume 1 of 1 (ACI0015205-ACI0015238) | ACI0015205-ACI0015238 |
| SJM0083 | | | | | 05/01/2008 Mynx Vascular Closure Device Contents of the 30-Day Notice Manufacturing Process Change, FDA Submission (ACI0015932-ACI0015939) | ACI0015932-ACI0015939 |
| SJM0084 | | | | | 06/02/2008 Mynx Vascular Closure Device 30-Day Notice for the Qualification of an Alternate Supplier of Raw Material (ACI0016101-ACI0016114) | ACI0016101-ACI0016114 |
| SJM0085 | | | | | 11/12/2008 (ACI Real-Time Review Request Granted - Supplement to PMA P040044 for Mynx Vascular Closure Device Changes to the Advances Tube Design (ACI0016600-ACI0016651) | ACI0016600-ACI0016651 |
| SJM0086 | | | | | Mynx Vascular Closure device Contents of the Real Time review for Changes to the Advancer Pusher) tube Assembly Supplement 10 to PMA P040044 (ACI0016627-ACI0016633) | ACI0016627-ACI0016633 |
| SJM0087 | | | | | Real Time Review Request Granted for Supplement #11 to PMA P040044: Mynx Vascular Closure Device | ACI0016653-ACI0016856 |
| SJM0088 | | | | | 09/17/2008 5F Mynx Vascular Closure Device Proposed Regulatory Strategy - Informal Discussion with FDA Branch Chief, FDA submission (ACI0016665-ACI0016666) | ACI0016665-ACI0016666 |
| SJM0089 | | | | | Document entitled contents of the real time review for changes to create the 5F Mynx device supplement #11 to PMA P040044 Aloyan Depo. Exh. 95 (ACI0016674-ACI0016694) | ACI0016674-ACI0016694 |
| SJM0090 | | | | | 04/10/2009 AccessClosure Special PMA Supplement - Changes Being Effected Changes to the Patient Brochure for the Mynx™ Vascular Closure Device PMA P040044 Vol. 1 of 1 (ACI0017063-ACI0017083) | ACI0017063-ACI0017083 |
| SJM0091 | | | | | 06/23/2009 AccessClosure Special PMA Supplement - Changes Being Effected Changes to the Instructions for Use for the Mynx™ Vascular Closure Device PMA P040044 Vol. 1 of 1 (ACI0017296-ACI0017343) | ACI0017296-ACI0017343 |
| SJM0092 | | | | | 05/07/2008 Catheter Assembly, 6/7F Mynx (ACI001835-ACI001841) | ACI001835-ACI001841 |
| SJM0093 | | | | | Undated (ACI finance chart titled "Operating Plan" | ACI0019052 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0094 | DX132 | | | | "Ch. 1: Simple Elective Angioplasty," Manual of Interventional Cardiology, ed. Mark Freed & Cindy Grines 1992 (ACI0019116-ACI0019166) | ACI0019116-ACI0019166 |
| SJM0095 | | | | | 05/16/2007 to Present Mynx Vascular Closure Device Regulatory Assessment of Changes (ACI0019340-ACI0019633) | ACI0019340-ACI0019633 |
| SJM0096 | DX265 | | | | Document entitled U.S. regulatory assessments for changes to the Mynx® Aloyan Depo. Exh. 94 (ACI0019357-ACI0019361 | ACI0019357-ACI0019361 |
| SJM0097 | | | | | The Finale Study - Serious Adverse Events Binder | ACI0019746-ACI0019811 |
| SJM0098 | | | | | 01/26/2005 AccessClosure - PDD) Finale AHT Training Presentation (ACI0020810-ACI0020834) | ACI0020810-ACI0020834 |
| SJM0099 | | | | | 01/13/2006 AccessClosure Memo to FINALE Investigators, Sub-Investigators, Coordinators and Staff (ACI0021654) | ACI0021654 |
| SJM0100 | DX133 | | | | ACI Board of Directors/Stock Holder Consents and Minutes - Volume 1 - Index, with documents contained therein Sawhney Depo. Exh.51 (ACI0022499-ACI0022924) | ACI0022499-ACI0022924 |
| SJM0101 | | | | | Draft Access-Site Management Systems Common Stock Purchase Agreement between Access-site Management Systems and Confluent Surgical, Inc. (ACI0022544-ACI0022594) | ACI0022544-ACI0022594 |
| SJM0102 | | | | | Draft Sublicense Agreement between Confluent Surgical, Inc. and Access-site Management Systems, Inc. Buckley Depo. Exh. 18 (ACI0022555-ACI0022569 | ACI0022555-ACI0022569 |
| SJM0103 | | | | | 11/12/2008 (ACI Board of Directors/Stock Holder Consents and Minutes Volume IV (ACI0023647-ACI0024158) | ACI0023647-ACI0024158 |
| SJM0104 | | | | | AccessClosure Amended and Restated Voting Agreement | ACI0024021-ACI0024054 |
| SJM0105 | | | | | AccessClosure, Inc. Meeting of the Audit Committee of the Board of Directors Monahan Depo. Exh. 2 (ACI0024076-ACI0024077) | ACI0024076-ACI0024077 |
| SJM0106 | | | | | ACI Presentation Slides (ACI0024822-ACI0024835) | ACI0024822-ACI0024835 |
| SJM0107 | | | | | Company, Product, and Animal Experience Overview Presentation | ACI0024837-ACI0024888 |
| SJM0108 | | | | | AccessClosure PMA Supplement for FINALE Options | ACI0024910-ACI0024988 |
| SJM0109 | | | | | Harvard Business School article "Teaching Note - Fred Khosravi and AccessClosure" | ACI0025005-ACI0025009 |
| SJM0110 | DX134 | | | | ACI PowerPoint Presentation Monahan Depo. Exh. 4 (ACI0025434-ACI0025479 | ACI0025434-ACI0025479 |
| SJM0111 | DX135 | | | | 12/00/2006 Global Markets for Vascular Closure Devices 2007, Millennium Research Group (ACI0025658-ACI0025930) | ACI0025658-ACI0025930 |
| SJM0112 | DX136 | | | | AccessClosure Inc. Presentation to Incept Inner Circle, Jackson Hole Buckley Depo. Exh. 5 (ACI0025931-ACI0025987) | ACI0025931-ACI0025987 |
| SJM0113 | | | | | 01/23/2004 "STJ/BSX: Vascular Closure Devices - A Primer and Competitive Analysis" (ACI0026490-ACI0026513) | ACI0026490-ACI0026513 |
| SJM0114 | | | | | 01/27/2009 (ACI Draft Board Meeting Slides (ACI0308325-ACI0308375) | ACI0026725-ACI0026775 |
| SJM0115 | | | | | 10/06/2008 JPMorgan Project Atlas Presentation to the Board of Directors (ACI0027322-ACI0027333) | ACI0027322-ACI0027333 |
| SJM0116 | | | | | 11/18/2008 Draft Board Meeting Slides (ACI0027343-ACI0027395) | ACI0027343-ACI0027395 |
| SJM0117 | | | | | 02/13/2008 Access Closure Board Meeting presentation (ACI0027438-ACI0027502) | ACI0027438-ACI0027502 |
| SJM0118 | DX49 | | | | 06/25/2009 Document entitled Final Board Meeting Slides Aloyan Depo. Exh. 92 (ACI0028031-ACI0028113) | ACI0028031-ACI0028113 |
| SJM0119 | | | | | ACI Commercialization Update Devine Depo. Exh. 1 (ACI0028041-ACI0028044) | ACI0028041-ACI0028044 |
| SJM0120 | | | | | ACI Sexual Harassment Remediation Program (ACI0028219-ACI0028231) | ACI0028219-ACI0028231 |
| SJM0121 | DX137 | | | | AccessClosure - common stock valuation Buckley Depo. Exh. 30 (ACI0028386-ACI0028465 | ACI0028386-ACI0028465 |
| SJM0122 | | | | | 09/11/2009 AccessClosure, Inc. Common Stock Valuation as of 08/31/2009 (ACI1706639-ACI1706718) | ACI1706639-ACI1706718 |
| SJM0123 | | | | | Financial Budget 2008 (ACI0028697-ACI0028823) | ACI0028697-ACI0028823 |
| SJM0124 | | | | | Access Closure, Inc. Key 2008 Operating Plan Assumptions. Monahan Depo. Exh. 9 (ACI0028824-ACI0029010) | ACI0028824-ACI0029010 |
| SJM0125 | DX138 | | | | ACI presentation (ACI0031790-ACI0031812) | ACI0031790-ACI0031812 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0126 | | | | | Video Clip: Mynx procedure with live patients (ACI0031950) | ACI0031950 |
| SJM0128 | | | | | Video Clip: Mynx procedure with live patient and inset animation (ACI0031952) | ACI0031952 |
| SJM0129 | | | | | Video Clip: Animation + live procedure separately (ACI0031953) | ACI0031953 |
| SJM0132 | | | | | Mynx Video Clip: Live patient with inset x-ray view (ACI0031956) | ACI0031956 |
| SJM0133 | | | | | Video Clip: Video showing Mynx procedure (ACI0031957) | ACI0031957 |
| SJM0134 | | | | | Video Clip: Mynx ad with pictures and/or testimonials with hospital personnel (ACI0031958) | ACI0031958 |
| SJM0136 | | | | | Video Clip: Mynx ad logos, ad lines (ACI0031960) | ACI0031960 |
| SJM0152 | | | | | Video Clip: Engineer demonstration showing Mynx disassembled explaining tamping step of the procedure) (ACI0031976) | ACI0031976 |
| SJM0158 | | | | | Video Clip: Mynx procedure with live patients (ACI0031982) | ACI0031982 |
| SJM0159 | | | | | Video Clip: Mynx procedure with live patient and inset animation (ACI0031983) | ACI0031983 |
| SJM0163 | | | | | Video Clip: Step by step demonstration of Mynx procedure using a model by an engineer (ACI0031987) | ACI0031987 |
| SJM0166 | | | | | Video Clip: Video showing Mynx procedure (ACI0031990) | ACI0031990 |
| SJM0170 | | | | | Video Clip: Mynx procedure with live patients (ACI0031994) | ACI0031994 |
| SJM0176 | | | | | Video Clip: Patient testimonial Anthony Sellari (ACI0032000) | ACI0032000 |
| SJM0179 | | | | | Video Clip: Patient/Nurse testimonial JoAnne Hambridge (ACI0032003) | ACI0032003 |
| SJM0186 | | | | | Video Clip: Doctor testimonial John Corbelli (ACI0032010) | ACI0032010 |
| SJM0198 | | | | | Video Clip: Doctor testimonial James Conley (ACI0032022) | ACI0032022 |
| SJM0208 | | | | | Mynx Video  Clip (ACI0032032) | ACI0032032 |
| SJM0219 | | | | | Mynx Video  Clip (ACI0032043) | ACI0032043 |
| SJM0240 | | | | | Mynx Video  Clip (ACI0032066) | ACI0032066 |
| SJM0265 | | | | | ACI Presentation Slides John Buckley Chief Financial Officer Marc Monahan Corporate Controller (ACI0032133-ACI0032156) | ACI0032133-ACI0032156 |
| SJM0266 | | | | | Agreement between University Hospitals Health System and AccessClosure Buckley Depo. Exh. 23 (ACI0032336-ACI0032340; ACI0032367-ACI0032378) | ACI0032336-ACI0032340 ACI0032367-ACI0032378 |
| SJM0267 | | | | | 04/01/2009 First Amendment to Purchase Agreement between Banner Health and Access Closure, Inc., effective April 1, 2009 (ACI0032354-ACI0032355) | ACI0032354-ACI0032355 |
| SJM0268 | | | · | | 03/19/2009 Amendment to Pricing Agreement between HealthTrust Purchasing Group, LP, Catholic Health Initiatives, and Access Closure, Inc., signed June 25, 2009 (ACI0032356-ACI0032358) | ACI0032356-ACI0032358 |
| SJM0269 | | | | | Pricing agreement between HealthTrust Purchasing Group, Catholic Health Initiatives and AccessClosure Buckley Depo. Exh. 20 (ACI0032359-ACI0032362) | ACI0032359-ACI0032362 |
| SJM0270 | | | | | 06/15/2009 Amendment to Purchasing Agreement between HealthTrust Purchasing Group, L.P. and Access Closure, Inc. effective June 15, 2009. (ACI0032363-ACI0032364) | ACI0032363-ACI0032364 |
| SJM0271 | | | | | 11/17/2004 (ACI Draft Board of Directors Meeting Presentation Slides (ACI0032633-ACI0032685) | ACI0032633-ACI0032685 |
| SJM0272 | | | | | 11/17/2004 (ACI Board of Directors Meeting Slides (ACI0032686-ACI0032744) | ACI0032686-ACI0032744 |
| SJM0273 | | | | | 04/29/05 Board of Directors Meeting Slides (ACI0033198-ACI0033227) | ACI0033198-ACI0033227 |
| SJM0274 | | | | | Finale Trial - Heart Center, Siegburg (ACI0033228) | ACI0033228 |
| SJM0275 | | | | | 06/29/2005 AccessClosure Board of Directors Meeting Packet (ACI0033237-ACI0033265) | ACI0033237-ACI0033265 |
| SJM0276 | | | | | Financial Budget 2007 (ACI0033338-ACI0033396) | ACI0033338-ACI0033396 |
| SJM0278 | | | | | 08/28/2007 Presentation titled "Access Closure Board of Directors Meeting - Tuesday August 28, 2007" (ACI0034277-ACI0034344) | ACI0034277-ACI0034344 |
| SJM0279 | | | | | Financial Budget 2005 (ACI0034510-ACI0034557) | ACI0034510-ACI0034557 |
| SJM0280 | | | | | Financial Budget 2006 (ACI0034818-ACI0034874) | ACI0034818-ACI0034874 |
| SJM0281 | | | | | Projected Worldwide Vascular Closure Market (ACI0035655-ACI0035658) | ACI0035655-ACI0035658 |
| SJM0282 | | | | | ACI Opportunity Overview - Business Plan Bagaoisan Depo. Exh. 32       (ACI0035678-ACI0035704) | ACI0035678-ACI0035704 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0283 | | | | | ACI Opportunity Overview - Section 1 Sawhney Depo. Exh.55, Devine Depo. Exh. 11 (ACI0035988-ACI0036008) | ACI0035988-ACI0036008 |
| SJM0285 | | | | | Revenue Spreadsheet (ACI0036157-ACI0036222) | ACI0036157-ACI0036222 |
| SJM0286 | | | | | Financial Budget 2004 (ACI0037219-ACI0037271) | ACI0037219-ACI0037271 |
| SJM0287 | | | | | 06/00/2006 AccessClosure Financial Summary (ACI0039193-ACI0039249) | ACI0039193-ACI0039249 |
| SJM0288 | DX139 | | | | License Agreement between Incept LLC and AccessClosure, Inc. Buckley Depo. Exh. 16 (ACI0050944-ACI0050958) | ACI0050944-ACI0050958 |
| SJM0289 | | | | | 08/03/2007 Indemnity Agreement between Access Closure, Inc., JenKem Technology USA, and JenKem Technology Co. Ltd. effective August 3, 2007 (ACI0050959-ACI0050962) | ACI0050959-ACI0050962 |
| SJM0290 | | | | | 08/25/2008 Termination Agreement between Access Closure, Inc., JenKem Technology USA, Inc., and JenKem Technology Co. Ltd. effective August 25, 2008. (ACI0050963) | ACI0050963 |
| SJM0291 | | | | | 11/17/2004 (ACI Board of Directors Meeting Slides (ACI0051607-ACI0051670) | ACI0051607-ACI0051670 |
| SJM0292 | | | | | Undated Presentation titled "Research and Development" by Celso Bagaoisan (ACI0051726-ACI0051733) | ACI0051726-ACI0051733 |
| SJM0293 | | | | | 01/24/2007 Presentation from AccessClosure Board of Directors Meeting, Wednesday January 24, 2007 (ACI0051734-ACI0051777) | ACI0051734-ACI0051777 |
| SJM0294 | | | | | 11/29/2006 (ACI Board of Directors Meeting Final Slides (ACI0052589-ACI0052636) | ACI0052589-ACI0052636 |
| SJM0296 | DX140 | | | | ACI Confidential Information Intended for Yoh-Chie Lu re business and scientific affairs of AccessClosure, Inc. Khosravi Depo. Exh. 108, Ugone Depo. Exh. 10 (ACI0053206-ACI0053242) | ACI0053206-ACI0053242 |
| SJM0297 | | | | | 06/00/2003 AccessClosure Inc. Business Plan Buckley Depo. Exh. 4); Khosravi Depo. Exh. 103 (ACI0053364-ACI0053413) | ACI0053364-ACI0053413 |
| SJM0299 | | | | | Business plan – market overview Buckley Depo. Exh. 24 (ACI0053414-ACI0053461) | ACI0053414-ACI0053461 |
| SJM0300 | | | | | ACI Presentation Slides (ACI0053916-ACI0053931) | ACI0053916-ACI0053931 |
| SJM0301 | | | | | Business plan documents Buckley Depo. Exh. 17 (ACI0053959-ACI0053992) | ACI0053959-ACI0053992 |
| SJM0302 | | | | | 05/04/2009 (ACI Presentation to Medtronic (ACI0054167-ACI0054215) | ACI0054167-ACI0054215 |
| SJM0303 | | | | | 02/00/2008 JPMorgan Presentation re Atlas Company Overview Khosravi Depo. Exh. 123 (ACI0054305-ACI0054340) | ACI0054305-ACI0054340 |
| SJM0307 | DX11 | | | | U.S. Patent No. 5,725,498 Janzen et al.): Device and Method for Sealing Puncture Wounds Pai Depo. Exh. 16 (ACI0054401-ACI0054421)+P1431 | ACI0054401-ACI0054421 |
| SJM0309 | DX141 | | | | 07/00/2008 Life Science intelligence 2008 Global Vascular Closure Device Markets: U.S., Europe, Rest of World (ACI0057589-ACI0057773) | ACI0057589-ACI0057773 |
| SJM0310 | | | | | The Mynx Vascular Closure Device (ACI0057830-ACI0057850) | ACI0057830-ACI0057850 |
| SJM0311 | | | | | Images of Mynx catheter (ACI0057851-ACI0057852) | ACI0057851-ACI0057852 |
| SJM0312 | | | | | 01/04/2006 Comparison of ANGIO-SEAL to FINALE Labeling (ACI0058246-ACI0058248) | ACI0058246-ACI0058248 |
| SJM0313 | | | | | 00/00/2009 (ACI Presentation Slides Mynx™ Regional Sales Meeting 2009 Competitive Overview (ACI0058249-ACI0058272) | ACI0058249-ACI0058272 |
| SJM0314 | | | | | 02/16/2009 Article titled "St. Jude Sees Multiple Growth Opportunities for Vascular Access Closure (ACI0058308-ACI0058309) | ACI0058308-ACI0058309 |
| SJM0315 | | | | | ACI St. Jude Medical, Inc. Slides (ACI0058310-ACI0058319) | ACI0058310-ACI0058319 |
| SJM0316 | | | | | The Mynx Vascular Closure Device FAQs (ACI0061257-ACI0061258) | ACI0061257-ACI0061258 |
| SJM0317 | | | | | ACI Competitive Device Overview Slides (ACI0061314-ACI0061328) | ACI0061314-ACI0061328 |
| SJM0318 | | | | | "Case Studies - Aspirating embolized hydrogel sealant" (ACI0061616-ACI0061623) | ACI0061616-ACI0061623 |
| SJM0319 | | | | | "Matrix VSG - Resorbable, liquid hydrogel that forms and seals the vascular access site" (ACI0061631-ACI0061637) | ACI0061631-ACI0061637 |
| SJM0321 | | | | | 6F/ 7F Finale Vascular Closure Device Drawing (ACI0062066) | ACI0062066 |
| SJM0322 | | | | | FINALE device and terminology described in procedure (ACI0062226-ACI0062227) | ACI0062226-ACI0062227 |
| SJM0323 | | | | | Picture (ACI0062503) | ACI0062503 |
| SJM0324 | | | | | Picture (ACI0062514) | ACI0062514 |

Case 4:08-cv-04101-HFB   Document 295-1   Filed 06/29/11   Page 7 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0325 | | | | | Mynx Presentation (ACI0062817-ACI0062836) | ACI0062817-ACI0062836 |
| SJM0326 | | | | | ACI internal document entitled "Competition and Product Positioning." | ACI0063190-ACI0063201 |
| SJM0327 | | | | | Presentation entitled Competition. AngioSeal and Other VCDBuckley Depo. Exh. 13 (ACI0063202-ACI0063230) | ACI0063202-ACI0063230 |
| SJM0328 | | | | | ACI presentation. "Vascular Closure Market. Competitive Overview," (ACI0063234-ACI0063263) | ACI0063234-ACI0063263 |
| SJM0329 | | | | | Competitive environment, market data, etc. Buckley Depo. Exh. 7 (ACI0063264-ACI0063285) | ACI0063264-ACI0063285 |
| SJM0330 | DX142 | | | | 05/00/2009 AccessClosure Shareholders Update (ACI0063637-ACI0063639) | ACI0063637-ACI0063639 |
| SJM0332 | | | | | The Mynx™ Vascular Closure Device Frequently Asked Questions (ACI0066122-ACI0066123) | ACI0066122-ACI0066123 |
| SJM0333 | | | | | 09/24/2008 Written Testimonial Consent Form of Colleen Ahrens (ACI0066654-ACI0066656) | ACI0066654-ACI0066656 |
| SJM0334 | | | | | Document entitled Extravascular, Leaves nothing behind in the artery Aloyan Depo. Exh. 90 (ACI0067285) | ACI0067285 |
| SJM0371 | | | | | 04/19/2007 Mynx Design Verification Phase Review DOC2391 (ACI0068946-68983) | ACI0068946-ACI0068983 |
| SJM0372 | | | | | Device Component Description Bagaoisan Depo. Exh. 33 (ACI0068957) | ACI0068957 |
| SJM0373 | DX144 | | | | Design Input 5F Mynx Vascular Closure Device Bagaoisan Depo. Exh. 25 (ACI0076388-ACI0076399) | ACI0076388-ACI0076399 |
| SJM0374 | | | | | 10/21/2008 E-mail to Shirin Narimani, Leslie Trigg from Ramiro Villarreal re: STJ Q3 earnings - Ouch (ACI0088333) | ACI0088333 |
| SJM0376 | | | | | 03/15/2007 E-mail to Andy Uchida et. al. from Celso Bagaoisan re: Starclose (ACI0091237) | ACI0091237 |
| SJM0377 | | | | | 08/21/2007 E-mail to Celso Bagaoisan from Syed Askari re: MYNX (ACI0092038-ACI00092039) | ACI0092038-ACI0092039 |
| SJM0381 | | | | | Document titled "Summary of Safety and Effectiveness Data" re Mynx Vascular Closure Device (ACI0096079-ACI0096096) | ACI0096079-ACI0096096 |
| SJM0382 | | | | | 01/14/2008 E-mail to Celso Bagaoisan et. al. from Scott Sershen re: Summary of changes Mynx - MynxTI (ACI0096302) | ACI0096302 |
| SJM0383 | | | | | Design Changes Mynx - MynxTI (ACI00096303) | ACI0096303 |
| SJM0384 | | | | | 10/02/2008 E-mail to ACI - MTV from Leslie Trigg re: Q3 Results…Drumroll (ACI00096944) | ACI0096944 |
| SJM0385 | | | | | 10/08/2007 E-mail from Sershen to West re Intern or Employment Candidates (ACI0097671-ACI0097672) | ACI0097671-ACI0097672 |
| SJM0386 | | | | | 10/20/2008 E-mail from Khosravi to Brown re TCT (ACI0102059) | ACI0102059 |
| SJM0387 | | | | | 08/25/2008 E-mail to Khosravi from Trigg Re Dryjski (ACI0102995) | ACI0102995 |
| SJM0388 | | | | | 9/8/2008 E-mail from Trigg to Brown, Khosravi, MacKinnon re Jackson Hole (ACI0103073) | ACI0103073 |
| SJM0389 | | | | | 08/28/2008 AccessClosure Draft Board Meeting Slides (ACI0103196-ACI0103234) | ACI0103196-ACI0103234 |
| SJM0390 | | | | | 09/08/2008 E-mail to Trigg from Khosravi Re Thanks! (ACI0103487-ACI0103488) | ACI0103487-ACI0103488 |
| SJM0391 | | | | | 12/05/2007 E-mail re: Maimonides Medical Center Chris Cera (ACI0103612) | ACI0103612 |
| SJM0392 | | | | | 04/16/2008 E-mail to Jon Bohane et. al. from John Buckley re: Angioseal Q1 (ACI0104015) | ACI0104015 |
| SJM0393 | | | | | 02/29/2008 E-mail from khosravi to Forschler et al. Re: Updated Project Atlas Presentation (ACI0104707-ACI0104709) | ACI0104707-ACI0104709 |
| SJM0394 | | | | | 02/01/2008 E-mail from Buckley to Kolodziejcyk Re Access Closure Share Price Query (ACI0106041-ACI0106043) | ACI0106041-ACI0106043 |
| SJM0397 | | | | | 04/16/2008 E-mail to Jon Bohane et. al. from John Buckley re: Angioseal Q1 (ACI0109410) | ACI0109410 |
| SJM0404 | | | | | 05/28/2008 E-mail to Trigg from Lee Re Name for New St. Jude Device (ACI0113263) | ACI0113263 |
| SJM0417 | | | | | The Mynx Extravascular Sealant (ACI0115828-ACI0115848) | ACI0115828-ACI0115848 |
| SJM0419 | | | | | 01/08/2008 E-mail to Trigg from Marin Re Blue Suits and orange Ties (ACI0117865-ACI0117866) | ACI0117865-ACI0117866 |
| SJM0420 | | | | | 01/04/2008 E-mail to Leslie Trigg from Rakesh Mehta re: ACI Highlights (ACI0117902-ACI0117905) | ACI0117902-ACI0117905 |
| SJM0423 | | | | | 01/27/2008 E-mail to Leslie Trigg from Mike MacKinnon re: Chatter (ACI0118397-ACI0118398) | ACI0118397-ACI0118398 |
| SJM0424 | | | | | 02/26/2008 E-mail to Walter Penny et. al. from Lisa Schumacher re: Sober in 17E (ACI0118799-ACI0118800) | ACI0118799-ACI0118800 |
| SJM0425 | | | | | 02/22/2008 E-mail to Leslie Trigg, Rakesh Mehta from Fred Khosravi re: IP (ACI0118816) | ACI0118816 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0426 | | | | | 01/08/2008 E-mail to Will Martin et. al. from Shanti Dorfman re: Angio-Seal strategy talk tracks (ACI0119473) | ACI0119473 |
| SJM0427 | | | | | 12/14/2007 MYNX Attack Strategy (ACI0119486) | ACI0119486 |
| SJM0429 | | | | | 02/22/2008 E-mail to Fred Khosravi et. al. from Rhonda Coulston re: Slides from Management Meeting (ACI0121518) | ACI0121518 |
| SJM0430 | | | | | 02/15/2008 AccessClosure Managers Meeting (ACI0121519-ACI0121534) | ACI0121519-ACI0121534 |
| SJM0431 | | | | | 01/15/2008 E-mail to Trigg from Wrobel Re Pat Bryan / Pittsburgh, PA (ACI0122095-ACI0122096) | ACI0122095-ACI0122096 |
| SJM0432 | | | | | 10/18/2007 E-mail to Chelsey Haden et. al. from David Gunther re: Angioseal Q3 rev (ACI0122375) | ACI0122375 |
| SJM0433 | | | | | 12/07/2007 E-mail from Khosravi to Trigg Re AccessClosure Closure _v03 (ACI0122570-ACI0122571) | ACI0122570-ACI0122571 |
| SJM0434 | | | | | 12/14/2007 E-mail to Linda Marin from Mike MacKinnon re conflicting Training Message (ACI0123047-50) | ACI0123047-ACI0123050 |
| SJM0436 | | | | | 11/27/2007 E-mail to Andrea Brown et. al. from Chelsey Haden re: The Turkey vs. the Stuffing (ACI0123836) | ACI0123836 |
| SJM0437 | | | . | | 01/03/2008 E-mail to John Rupp from Senn Catchings re: Cedars FINALE no pun intended (ACI0124114-ACI0124115) | ACI0124114-ACI0124115 |
| SJM0439 | | | | | 11/19/2007 E-mail to Leslie Trigg from David Gunther re: St. Jude strategy (ACI0125146) | ACI0125146 |
| SJM0440 | | | | | 11/09/2007 E-mail to Chelsey Haden, Leslie Trigg from Linda Marin re: $2M and 6 Diet Cokes (ACI0125955-ACI0125956) | ACI0125955-ACI0125956 |
| SJM0443 | | | | | 11/15/2007 E-mail to Leslie Trigg et. al. from Paul Lewis re: VA Gainesville (ACI0126802-ACI0126803) | ACI0126802-ACI0126803 |
| SJM0444 | | | | | 10/17/2007 E-mail to Trigg from Khosravi Re Good Sam Update (ACI0127031-ACI0127032) | ACI0127031-ACI0127032 |
| SJM0445 | | | | | 10/16/2007 E-mail from Susan Aloyan to Shanti Dorfman re repuncture claim with .gif attachments Aloyan Depo. Exh. 101 (ACI0127074-ACI0127075) | ACI0127074-ACI0127075 |
| SJM0447 | | | | | 12/10/2007 E-mail to Trigg from Gunther Re By the Way (ACI0127691) | ACI0127691 |
| SJM0448 | | | | | 11/27/2007 E-mail to Trigg from Khosravi Re Launch Tracker and Weekly Update (ACI0127792-ACI0127793) | ACI0127792-ACI0127793 |
| SJM0449 | | | | | 11/03/2007 E-mail to Leslie Trigg from Fred Khosravi (ACI0127894) | ACI0127894 |
| SJM0450 | | | | | 08/27/2007 E-mail to Leslie Trigg from Fred Khosravi re: We're under the "radar" (ACI0128345) | ACI0128345 |
| SJM0451 | | | | | 09/05/2007 E-mail to Trigg from Khosravi (ACI0129211) | ACI0129211 |
| SJM0452 | DX145 | | | | 06/19/2007 E-mail from Fred Khosravi to Leslie Trig re: Update Khosravi Depo. Exh. 116 (ACI0132512-ACI0132514) | ACI0132512-ACI0132514 |
| SJM0453 | | | | | 06/19/2007 E-mail from Fred Khosravi to Michael Jaff re: Update (ACI0133527-ACI0133528) | ACI0133527-ACI0133528 |
| SJM0455 | | | | | 03/30/2007 E-mail from Fred Khosravi to Christopher Volker re: confirming meeting e-mail stream) Volker Depo. Exh. 55 (ACI0138092-ACI0138095) | ACI0138092-ACI0138095 |
| SJM0459 | | | | | 10/21/2008 E-mail to Christopher Dunklee, Leslie Trigg from Chelsey Haden re: STJ Q3 earnings - Ouch (ACI144889) | ACI0144889 |
| SJM0460 | | | | | 10/17/2008Email from John Buckley to Leslie Trigg re STJ Q3 earnings call transcript Buckley Depo. Exh. 10 (ACI0145012-ACI0145012) | ACI0145012-ACI0145012 |
| SJM0466 | | | | | 08/12/2008 Email from Leslie Trigg to Mehrdad Farhangnia re: Datascope's closure business Khosravi Depo. Exh. 118 (ACI0151257) | ACI0151257 |
| SJM0471 | | | | | E-mail from Suresh Pai to James re on site device request Pai Depo. Exh. 11 (ACI0157111-ACI0157111) | ACI0157111-ACI0157111 |
| SJM0472 | | | | | 05/02/2006 E-mail from Suresh Pai to Fred Khosravi regarding Fluoroscein Experiment (ACI0157220-157221) | ACI0157220-ACI0157221 |
| SJM0473 | | | | | 01/30/2006 E-mail to Pat Rimroth from Suresh Pai re: IP (ACI0157318) | ACI0157318 |
| SJM0474 | | | | | Undated E-mail to Pat Rimroth (ACI0157593) | ACI0157593 |
| SJM0476 | DX148 | | | | 00/00/2010 Shareholder Update (ACI0158963-ACI0158965) | ACI0158963-ACI0158965 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0477 | | | | | "The Mynx® Vascular Closure Device: The Piedmont Heart Institute Experience," Cath Lab Digest Feb. (ACI0160076-ACI0160083) | ACI0160076-ACI0160083 |
| SJM0480 | | | | | E-mail from Pat Story to Andy Uchida, et al. re: New balloon with Dr. Conley e-mail stream) Uchida Depo. Exh. 90 (ACI0163236-ACI0163237) | ACI0163236-ACI0163237 |
| SJM0481 | | | | | ACI Presentation - Extravascular Closure Using Mynx Vascular Closure Device (ACI0164295-ACI0164314) | ACI0164295-ACI0164314 |
| SJM0482 | | | | | 08/28/2009 E-mail from MacKinnon to Devine re Dr. Azmoon's Mynx vs AS Manuscript (ACI0164907-ACI0164912) | ACI0164907-ACI0164912 |
| SJM0483 | | | | | 06/22/2009 E-mail to Devine from MacKinnon Re Talked with MDMA on Per Diem Program (ACI0172599-ACI0172600) | ACI0172599-ACI0172600 |
| SJM0486 | | | | | 01/28/2010 E-mail from Pritkin to Devine Re Medelose Devine Depo. Exh. 29 (ACI0183871) | ACI0183871 |
| SJM0491 | | | | | 09/18/2009 E-mail to Andy Uchida et. al. from Scott Sershen re: Notes from brainstorming (ACI0192321) | ACI0192321 |
| SJM0492 | | | | | Patent Disclosure - Sealant Forms (ACI0192322-ACI0192325) | ACI0192322-ACI0192325 |
| SJM0494 | | | | | E-mail from Michael Devine to Kathleeth Odell re: Dr. Azmoon's Mynx vs AS Manuscript Khosravi Depo. Exh. 131 (ACI0194982-ACI0194988) | ACI0194982-ACI0194988 |
| SJM0495 | | | | | 05/31/2009 E-mail to Will Martin et. al. from Michael Devine re: Well, well, well... (ACI0196751) | ACI0196751 |
| SJM0496 | | | | | 10/07/2009 E-mail to Ali Hassan from Michael Devine re: STJ (ACI0199292) | ACI0199292 |
| SJM0497 | | | | | 11/24/2008 E-mail from Fortune to Aloyan re Device Jams (ACI0203392-ACI0203393) | ACI0203392-ACI0203393 |
| SJM0498 | | | | | 08/16/2006 Draft Board of Directors Meeting Slides (ACI0206950-207001) | ACI0206950-ACI0207001 |
| SJM0499 | | | | | AccessClosure Board of Directors Meeting presentation Pai Depo. Exh. 4 (ACI0213278-ACI0213313) | ACI0213278-ACI0213313 |
| SJM0500 | | | | | Clinical study agreement between AccessClosure and Clinical Consulting Buckley Depo. Exh. 14 (ACI0215377-ACI0215388) | ACI0215377-ACI0215388 |
| SJM0501 | | | | | 05/19/2003 AccessClosure, Inc. Matrix VSG™ Vascular Sealing Gel Background and Summary Information (ACI0215441-ACI0215460) | ACI0215441-ACI0215460 |
| SJM0502 | | | | | 05/12/2009 E-mail Ankerud from Aloyan Re Please Provide your Feedback (ACI0219800-ACI0219801) | ACI0219800-ACI0219801 |
| SJM0505 | | | | | 12/01/2009 E-mail from Susan Aloyan to John Buckley re: AS Rep Incident (ACI0223187-ACI0223188) | ACI0223187-ACI0223188 |
| SJM0506 | | | | | 04/19/2007 (ACI Presentation Mynx Design Verification Phase Review DOC2723 (ACI0229363-ACI0229412) | ACI0229363-ACI0229412 |
| SJM0507 | | | | | 03/23/2010 USPTO Amendment After Final Office Action to U.S. Patent Application 10/745,946 (ACI0229827-ACI0229846) | ACI0229827-ACI0229846 |
| SJM0508 | | | | | Patent Figure 5A and 5B (ACI0230846) | ACI0230846 |
| SJM0512 | DX159 | | | | AccessClosure, Inc. Management Review Meeting Q4-2008 Uchida Depo. Exh. 78 (ACI236953-ACI236999) | ACI0236953-ACI0236999 |
| SJM0513 | | | | | 01/21/2010 E-mail from Brown to Khosravi re Dr. Azmoon Paper - Mynx vs. AngioSeal (ACI0238649-ACI0238649) | ACI0238649-ACI0238649 |
| SJM0516 | | | | | RE: Mynx: 18 Hour Freeze Drying Cycle" (ACI0239691-ACI0239694) | ACI0239691-ACI0239694 |
| SJM0517 | | | | | E-Mail from Jim Fortune to Andy Uchida re: Product Deveopment Priorities Uchida Depo. Exh. 82 (ACI0240344-ACI0240347) | ACI0240344-ACI0240347 |
| SJM0519 | | | | | Memo from Charles Bagaoisan to Doug Rimer, Fred Khosravi, Laura Cox, Leslie Trigg, Scott Sershen, Sieu Tru Duong and Susan Aloyan re 5F Mynx and Mynx Plus 061107 Meeting Minutes Bagaoisan Depo. Exh. 28 (ACI0241812-ACI0241813) | ACI0241812-ACI0241813 |
| SJM0523 | | | | | 09/17/2009 E-mail Andy Uchida from Andrea Brown re Local Skin Reaction (ACI0246345-46) | ACI0246345-ACI0246346 |
| SJM0524 | | | | | E-mail from Mike MacKinnon to Michael Devine, et al. re: FW: Weirton; bi-lateral pseudo complaint Uchida Depo. Exh. 86 (ACI0250885-ACI0250886) | ACI0250885-ACI0250886 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0540 | | | | | AccessClosure Outline - Title: Design Control Uchida Depo. Exh. 72 (ACI0263035-ACI0263041) | ACI0263035-ACI0263041 |
| SJM0542 | | | | | 03/13/2009 E-mail from Andy Uchida to Vince Nguyen re Complaint 09-0084 (ACI0263465) | ACI0263465 |
| SJM0544 | | | | | E-mail from Jim Fortune to Brian Armijo, et al. re: Patent suit Uchida Depo. Exh. 84 (ACI0267186-ACI0267186) | ACI0267186-ACI0267186 |
| SJM0546 | | | | | Mynx Plus Vascular Closure Device - Design Definition Review - DOC3499 Uchida Depo. Exh. 75 (ACI0272829-ACI0272845) | ACI0272829-ACI0272845 |
| SJM0550 | | | | | Mynx Vascular Closure Device Manual (ACI0292298-ACI0292319) | ACI0292298-ACI0292319 |
| SJM0552 | | | | | Memo from Celso Bagaoisan to Mynx DHF DOC1480) re Mynx Vascular Closure Device Change History Bagaoisan Depo. Exh. 26 (ACI0296077-ACI0296085) | ACI0296077-ACI0296085 |
| SJM0553 | | | | | 06/08/2007 E-mail from Bagaoisan to Cox, Trigg re Product Development Objectives (ACI0296362-296363) | ACI0296362-ACI0296363 |
| SJM0554 | | | | | FINALE Development Bagaoisan Depo. Exh. 24 (ACI0296480-ACI0296488) | ACI0296480-ACI0296488 |
| SJM0556 | | | | | E-mail from Celso Bagaoisan to Suresh Pai re St. Jude sues ACI Pai Depo. Exh. 13 (ACI0299826-ACI0299826) | ACI0299826-ACI0299826 |
| SJM0557 | | | | | 04/00/2006 Final AccessClosure - Board of Directors Meeting Bagaoisan Depo. Exh. 31 (ACI0299915-ACI0299969) | ACI0299915-ACI0299969 |
| SJM0558 | | | | | AccessClosure Test Protocol Pai Depo. Exh. 8 (ACI0300722-ACI0300735) | ACI0300722-ACI0300735 |
| SJM0559 | | | | | E-mail from Fred Khosravi to Susan Aloyan et al re Bernstein research: STJ/BSX: Vascular closure devices - a primer and competitive analysis with attachment: STJ-BSX vascular sealing - 012304.pdf Pai Depo. Exh. 2 (ACI0301055) | ACI0301055 |
| SJM0560 | | | | | Polyethylene Glycol Polymer Specifications | ACI0301133-ACI0301140 |
| SJM0561 | | | | | 04/11/2005 E-mail from Fred Khosravi to Fred Khosravi cc: Celso Bagaoisan and Suresh Pai and Khosravi E-mail to Zoltan Turi re animal protocol and FINALE's mechanisms of action Bagaoisan Depo. Exh. 36); 04/20/2005 Turi E-mail (ACI0301193-301195) | ACI0301193-ACI0301195 |
| SJM0565 | | | | | Presentation entitled 2010 Corporate Goals , $61M revenue statements Buckley Depo. Exh. 8 (ACI0301932-ACI0301952) | ACI0301932-ACI0301952 |
| SJM0566 | | | | | 01/21/2010 E-mail Devine Depo. Exh. 12 (ACI0302866) | ACI0302866 |
| SJM0567 | | | | | E-mail from John Buckley to Fred Khosravi re JPM presentation with attachments: presentation.ppt and US market shares.xls Buckley Depo. Exh. 9 (ACI0303051-ACI0303051) | ACI0303051-ACI0303051 |
| SJM0570 | | | | | Projects Status Update Charts Uchida Depo. Exh. 77 (ACI0303500-ACI0303507) | ACI0303500-ACI0303507 |
| SJM0571 | | | | | 01/27/2009 (ACI Board Meeting Slides (ACI0309090-ACI0309140) | ACI0309090-ACI0309140 |
| SJM0572 | | | | | A Randomization Comparison of the Mynx and Angio-Seal Vascular Closure Devices for Patient Comfort and Acute Results Devine Depo. Exh. 17 (ACI0309409-ACI0309419) | ACI0309409-ACI0309419 |
| SJM0575 | | | | | 11/18/2008 Commercialization Update (ACI0310301-ACI0310323) | ACI0310301-ACI0310323 |
| SJM0576 | | | | | Organizational Chart Bagaoisan Depo. Exh. 21 (ACI0310709) | ACI0310709 |
| SJM0577 | | | | | Presentation entitled Project Atlas Presentation to Board of Directors - JP Morgan (ACI0311717-ACI0311728) | ACI0311717-ACI0311728 |
| SJM0578 | | | | | 10/28/2008 E-mail from Nick Hopkins to Fred Khosravi (ACI0312188-ACI0312189) | ACI0312188-ACI0312189 |
| SJM0579 | | | | | E-mail from Howard Chen to Fred Khosravi Re: St Jude sues ACI Trigg Depo. Exh. 142 (ACI0312208) | ACI0312208 |
| SJM0580 | | | | | Memo from Celso Bagaoisan to Fred Khosravi cc: Scott Sershen, Laura Cox, David Lee and Doug Rimer re Shuttle Pre-insertion in to sheath technique Bagaoisan Depo. Exh. 27 (ACI031287-ACI031288) | ACI031287-ACI031288 |
| SJM0581 | | | | | 07/16/2008 E-mail to Fred Khosravi, Leslie Trigg from Mike Mashaal re: Angioseal Q2 (ACI0313627) | ACI0313627 |
| SJM0582 | | | | | Chart AngioSeal Revenues (ACI0313628) | ACI0313628 |
| SJM0584 | | | | | Vascular Closure Device ASP Range Chart (ACI0313630) | ACI0313630 |
| SJM0585 | | | | | 09/19/2008 E-mail to Fred Khosravi from Rob Kuhling re: 100,000 Units (ACI0313661) | ACI0313661 |
| SJM0586 | | | | | 09/15/2008 E-mail to Jim Fortune from Fred Khosravi re: Q4 Action Plan (ACI0313833-ACI0313840) | ACI0313833-ACI0313840 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0587 | | | | | E-mail from Fred Khosravi to Leslie Trigg, Michael Mashaal re: Vascular Closure Systems, Inc. Khosravi Depo. Exh. 119 (ACI0313849-ACI0313850) | ACI0313849-ACI0313850 |
| SJM0592 | | | | | 11/05/2009 E-mail to Fred Khosravi et. al. from Hank Plain re: ACI Board Issue (ACI0315122-ACI0315125) | ACI0315122-ACI0315125 |
| SJM0593 | | | | | E-mail from Fred Khosravi to Hank Plain re ACI financial models for discussion with attachments entitled to $85m in 2010 and $110m in 2011 Plan - Summary.xls. Revenue Stack Up.pdf and $75m in 2010 and $98m in 2011 Plan.xls Buckley Depo. Exh. 31 (ACI0315629-ACI0315630) | ACI0315629-ACI0315630 |
| SJM0594 | | | | | 11/13/2009 E-mail to Robert Kukhling from Fred Khosravi re: (ACI financial models for discussion (ACI0315768-ACI0315772) | ACI0315768-ACI0315772 |
| SJM0595 | | | | | Access-Site Management Systems, Inc. -- AMS Series-A Financing Bagaoisan Depo. Exh. 22 (ACI0315773-ACI0315817) | ACI0315773-ACI0315817 |
| SJM0596 | | | | | 07/00/2002 AMS Series-A Financing Presentation (ACI0315775-ACI0315817) | ACI0315775-ACI0315817 |
| SJM0599 | | | | | E-mail from John Buckley to Rob Kuhling re: AccessClosure Khosravi Depo. Exh. 121 (ACI0317155-ACI0317157) | ACI0317155-ACI0317157 |
| SJM0600 | | | | | 09/21/2009 E-mail to John Buckley from Rob Kuhling re: AccessClosure (ACI0317368-ACI0317369) | ACI0317368-ACI0317369 |
| SJM0601 | | | | | 10/08/2009 E-mail to Jeff Lightcap from Fred Khosravi re: LEWIS: St. Jude/Medial Quick Comment: 3Q09 Preannounce A Mess (ACI0318533-ACI0318539) | ACI0318533-ACI0318539 |
| SJM0605 | | | | | AccessClosure - consulting agreement between AccessClosure and Incept Buckley Depo. Exh. 15 (ACI0319603-ACI0319622) | ACI0319603-ACI0319622 |
| SJM0606 | | | | | 08/06/2009 E-mail from John Buckley to Fred Khosravi re: AS Training and talk track (ACI0320752) | ACI0320752 |
| SJM0608 | | | | | Memo from Andy Uchida to Fred Khosravi, et al. re: Product Development Discussion - 2010 and Beyond Uchida Depo. Exh. 76 (ACI0329381-ACI0329382) | ACI0329381-ACI0329382 |
| SJM0609 | | | | | 02/09/2009 PiperJaffray Company Note (ACI0333779-ACI0333787) | ACI0333779-ACI0333787 |
| SJM0610 | | | | | 02/09/2009 E-mail to Trigg from Khosravi Re STJ (ACI0334045-ACI0334046) | ACI0334045-ACI0334046 |
| SJM0629 | | | | | 09/22/2009 E-mail to John Buckley from Marc Monahan re: AccessClosure (ACI0357190-ACI0357192) | ACI0357190-ACI0357192 |
| SJM0630 | | | | | Senior Executive Team Organizational Charts Buckley Depo. Exh. 2 (ACI0364834-ACI0364840) | ACI0364834-ACI0364840 |
| SJM0631 | | | | | Atlas Target Status - Strategics Tier 1/Comments chart (ACI0377058) | ACI0377058 |
| SJM0633 | DX150 | | | | AccessClosure Presentation to Incept Inner Circle Monahan Depo. Exh. 6 (ACI0378750-ACI0378773) | ACI0378750-ACI0378773 |
| SJM0634 | | | | | AccessClosure presentation for Oppenheimer & Co. Khosravi Depo. Exh. 126 (ACI0379219-ACI0379232) | ACI0379219-ACI0379232 |
| SJM0635 | | | | | 07/22/2008 Presentation to Pinnacle Ventures (ACI0379874-ACI0379897) | ACI0379874-ACI0379897 |
| SJM0638 | | | | | Base Global and US Model - No Mynx Chart (ACI0387519) | ACI0387519 |
| SJM0639 | | | | | Base Global and US Model - No Mynx Chart (ACI0387732-ACI0387739) | ACI0387732-ACI0387739 |
| SJM0640 | | | | | Base Global and US Model - No Mynx Chart (ACI0387886-ACI0387893) | ACI0387886-ACI0387893 |
| SJM0641 | | | | | 01/14/2009 E-mail to Leslie Trigg from Ryan Maxey re: Urgent Question (ACI0395263) | ACI0395263 |
| SJM0642 | | | | | 01/14/2009 E-mail to Leslie Trigg from Stephen MacKinnon re: Urgent Question (ACI0395264) | ACI0395264 |
| SJM0643 | | | | | 01/14/2009 E-mail to Leslie Trigg from Jeff Hall re: Urgent Question (ACI0395296) | ACI0395296 |
| SJM0644 | | | | | 01/14/2009 E-mail to Leslie Trigg from David Gunther re: Urgent Question (ACI0395397) | ACI0395397 |
| SJM0645 | | | | | 01/14/2009 E-mail to Leslie Trigg from Robert Binney re: Urgent Question (ACI0395711) | ACI0395711 |
| SJM0646 | | | | | 01/14/2009 E-mail from Will Martin to Leslie Trigg re: Urgent Question (ACI0395712) | ACI0395712 |
| SJM0648 | | | | | 01/14/2009 E-mail to Leslie Trigg from John Reynolds re: Urgent Question (ACI0396048) | ACI0396048 |
| SJM0649 | | | | | 11/10/2006 E-mail to Trigg from MacKinnon Re List of Questions (ACI0396858 | ACI0396858 |
| SJM0650 | | | | | 10/30/2006 TCT Debrief Notes (ACI0397306-ACI0397310) | ACI0397306-ACI0397310 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0654 | | | | | Document titled "AccessClosure: When FDA Approval Alone Is Not Enough to Launch" Khosravi Depo. Exh. 106 (ACI0404197-ACI0404201 | ACI0404197-ACI0404201 |
| SJM0655 | | | | | 04/09/2009 E-mail to Trigg from West Re Mynx Device Meeting This Afternoon (ACI0404887-ACI0404888) | ACI0404887-ACI0404888 |
| SJM0656 | | | | | 04/22/2009 E-mail to Buckley from Trigg Re STJ Q1 Earnings (ACI0409915-ACI0409916) | ACI0409915-ACI0409916 |
| SJM0663 | | | | | 01/14/2009 E-mail to Mehta from Khosravi Re ABT (ACI0419223) | ACI0419223 |
| SJM0667 | | | | | 02/02/2009 E-mail to Bryan from Trigg Re AngioSeal / St. Jude Competitive Update (ACI0422427-ACI0422428) | ACI0422427-ACI0422428 |
| SJM0681 | | | | | 04/17/2009 E-mail to Sales North America from Trigg Re AngioSeal Tech Meeting (ACI0450102) | ACI0450102 |
| SJM0682 | | | | | E-mail from Suresh Pai to Fred Khosravi re balloon size response for STJ Bagaoisan Depo. Exh. 37 (ACI0454862-ACI0454863) | ACI0454862-ACI0454863 |
| SJM0683 | DX151 | | | | 06/22/2005 E-mail from Suresh Pai to Fred Khosravi re (ACI/St. Jude Update with redacted attachments STJ response 062005.doc Bagaoisan Depo. Exh. 38 (ACI0454962-ACI0454973) | ACI0454962-ACI0454963 |
| SJM0684 | | | | | Undated St. Jude Questions re FINALE (ACI0454964-ACI0454971) | ACI0454964-ACI0454971 |
| SJM0686 | | | | | Due University Health system - Supply agreement Buckley Depo. Exh. 26 (ACI0460252-ACI0460266) | ACI0460252-ACI0460266 |
| SJM0687 | DX153 | | | | 06/05/2007 AccessClosure, Inc. Common Stock Valuation as of June 5, 2007 (ACI0461413-ACI0461470) | ACI0461413-ACI0461470 |
| SJM0688 | DX154 | | | | Term Sheet - Nektar Therapeutics and AccessClosure Buckley Depo. Exh. 19 (ACI0472261-ACI0472265) | ACI0472261-ACI0472265 |
| SJM0689 | DX155 | | | | 05/09/2009 VRC, "AccessClosure, Inc. Common Stock Valuation as of December 31, 2006" Ugone Depo. Exh. 11 (ACI0482409-ACI0482462) | ACI0482409-ACI0482462 |
| SJM0690 | DX156 | | | | 03/21/2007 "AccessClosure, Inc. Common Stock Valuation as of March 21, 2007" Ugone Depo. Exh. 12 (ACI0483184-ACI0483239) | ACI0483184-ACI0483239 |
| SJM0692 | | | | | Interview with Fred Khosravi written by David Cassak Khosravi Depo. Exh. 101 (ACI0496338-ACI0496351) | ACI0496338-ACI0496351 |
| SJM0694 | DX157 | | | | 12/11/2009 AccessClosure, Inc. Common Stock Valuation as of December 11, 2009 (ACI0508646-ACI0508726) | ACI0508646-ACI0508726 |
| SJM0695 | | | | | Pricing agreement  (ACI0513830-ACI0513834) | ACI0513830-ACI0513834 |
| SJM0696 | | | | | E-mail from M. Monahan to C. Puiggali Re: Common Stock Valuation Update Information Request List Monahan Depo. Exh. 10 (ACI0537782-ACI0537783 | ACI0537782-ACI0537783 |
| SJM0699 | | | | | Atlas Company Overview Bagaoisan Depo. Exh. 34 (ACI0554494-ACI0554528) | ACI0554494-ACI0554528 |
| SJM0700 | | | | | 02/17/2010 E-mail to Hall from Nelson Re Who is Louder: SJM or ACI? (ACI0572051-ACI0572053) | ACI0572051-ACI0572053 |
| SJM0701 | | | | | 01/28/2009 E-mail to Hall from Stevenson Re AS vs Mynx Comparison (ACI0577743-ACI0577744) | ACI0577743-ACI0577744 |
| SJM0702 | | | | | E-mail from Jeff Hall to Katie Ulrich re AS rep incident with .jpg attachments Aloyan Depo. Exh. 102 (ACI0585129-ACI0585131 | ACI0585129-ACI0585131 |
| SJM0704 | | | | | 12/02/2009 (ACI Corporate Presentation at Piper Jaffrey Health Care Conference (ACI0616727-ACI0616752) | ACI0616727-ACI0616752 |
| SJM0708 | | | | | E-mail from Byron Berroteran to Ryan Farley re: PEG e-mail stream, Uchida Depo. Exh. 89 (ACI0624200-ACI0624201) | ACI0624200-ACI0624201 |
| SJM0728 | | | | | 10/28/2008 E-mail to MacKinnon from Farley Re Conf Call Tomorrow (ACI0676561-ACI0676562) | ACI0676561-ACI0676562 |
| SJM0731 | | | | | 01/12/2009 E-mail to Wrobel from Farley Re Failures at Jameson (ACI0677560-ACI0677561) | ACI0677560-ACI0677561 |
| SJM0732 | | | | | 10/24/2009 E-mail to John Reynolds from Ryan Farley re: St. Jude sues ACI (ACI0677719-ACI0677720) | ACI0677719-ACI0677720 |
| SJM0736 | | | | | A Cost-Minimization Analysis of the Angio-Seal Vascular Closure Device Following Percutaneous Coronary Invention (ACI0684917-ACI0684921) | ACI0684917-ACI0684921 |
| SJM0743 | | | | | Fred Khosravi & Amar Sawhney: Dynamic Device Development Duo article in Medical Device Development Sawhney Depo. Exh.46 (ACI0691021-ACI0691036) | ACI0691021-ACI0691036 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0754 | | | | | 03/26/2009 E-mail from Joseph Jumber to Stephen MacKinnon, Mike MacKinnon, Will Martin re Competitive info. (ACI0770225) | ACI0770225 |
| SJM0755 | | | | | 06/12/2009 E-mail to Jeremy Guinn, Brent Shreiner from Walter Penny re: Keisz's lab (ACI078035-ACI078036) | ACI078035-ACI078036 |
| SJM0756 | | | | | 06/12/2009 E-mail to Shreiner from Jeremy Guinn re: Keisz's lab (ACI078528) | ACI078528 |
| SJM0760 | | | | | 06/12/2009 E-mail to Brent Shreiner, Jeremy Guinn from Walter Penny re: Keisz's lab (ACI079561) | ACI079561 |
| SJM0772 | | | | | 04/03/2009 E-mail to Ryan Maxey, Brett Harrison from Will Martin re: CHW Pricing…Dominical Hospital (ACI0849061-ACI0849062) | ACI0849061-ACI0849062 |
| SJM0777 | | | | | 06/12/2009 E-mail to Walter Penny, Jeremy Guinn from Brent Shreiner re: Keisz's lab (ACI086256) | ACI086256 |
| SJM0786 | | | | | 10/21/2008 E-mail to Mad Max Region from Ryan Maxey re: You make the difference (ACI0876553) | ACI0876553 |
| SJM0788 | | | | | 12/11/2007 E-mail from Thomas to Martin Re Re: Market Share Update Time (ACI0893057) | ACI0893057 |
| SJM0789 | | | | | 12/11/2007 E-mail from Niles to Maxey Re: Market Share Update Time (ACI0893058-ACI0893059) | ACI0893058-ACI0893059 |
| SJM0790 | | | | | 11/19/2007 E-mail to Gunther from Trigg Re St. Jude Strategy (ACI0896560) | ACI0896560 |
| SJM0797 | | | | | E-mail from Andrea Brown to Fred Khosravi et al re: Dr. Azmoon Paper- Mynx vs. AngioSeal Khosravi Depo. Exh. 130 (ACI0935777-ACI0935778) | ACI0935777-ACI0935778 |
| SJM0798 | | | | | E-mail from Ariel Sutton to Susan Aloyan re AS versus Mynx Comparison Aloyan Depo. Exh. 98 (ACI0935791-ACI0935792) | ACI0935791-ACI0935792 |
| SJM0803 | | | | | 04/23/2009 Presentation entitled AccessClosure Three Arch LP Meeting - Fred Khosravi, CEO (ACI0946283-ACI0946308) | ACI0946283-ACI0946308 |
| SJM0804 | | | | | 02/26/2009 E-mail from Ariel Sutton to Theresa Carlomagno et al. re Piedmont Heart Institute Mynx Experience (ACI0948590-ACI0948591) | ACI0948590-ACI0948591 |
| SJM0832 | | | | | Mynx Vascular Closure Device Contents of the Real Time Review for Changes to the Advancer Pusher) Tube Assembly Supplement 10 to PMA P040044 (ACI10016627-ACI10016633) | ACI10016627-ACI10016633 |
| SJM0835 | | | | | AccessClosure, Inc. Board of Director/Stockholder Consents and Minutes Volume III (ACI10023308-ACI10023502) | ACI10023308-ACI10023502 |
| SJM0836 | | | | | 03/16/2005 AccessClosure Meeting of the Board of Directors (ACI10023503-ACI10023646) | ACI10023503-ACI10023646 |
| SJM0837 | | | | | AccessClosure, Inc. Board of Director/Stockholder Consents and Minutes Volume IV (ACI10023647-ACI10024158) | ACI10023647-ACI10024158 |
| SJM0838 | | | | | AccessClosure, Inc. Board of Director/Stockholder Consents and Minutes Volume V (ACI10024159-ACI10024235) | ACI10024159-ACI10024235 |
| SJM0843 | | | | | HMP Communications/Cath Lab Digest Assignment of Copyright (ACI1016422-ACI1016425) | ACI1016422-ACI1016425 |
| SJM0844 | | | | | AccessClosure, Inc. Matrix VSG Vascular Sealing Gel Background and Summary Information [Pre-IDE Meeting] (ACI10215441-ACI10215460) | ACI10215441-ACI10215460 |
| SJM0846 | | | | | 01/28/2008 Regulatory Filing Date Calendar (ACI1030500-1030507) | ACI1030500-ACI1030507 |
| SJM0847 | | | | | 01/17/2008 E-mail from Lee to Cox Re: Notes from Today's Company Priority Project Meeting (ACI1030670-ACI1030672) | ACI1030670-ACI1030672 |
| SJM0849 | | | | | 09/29/2009 E-mail to Fred Khosravi from Leslie Trigg re: TCT (ACI10316379-ACI10316383) | ACI10316379-ACI10316383 |
| SJM0850 | | | | | E-mail From: Brent Shreiner To: Mark Burke; Leslie Trigg; David Gunther; Jerry Wrobel; Sales - North America Re: Cleveland Clinic Trigg Depo. Exh. 153 (ACI1033453-ACI1033454) | ACI1033453-ACI1033454 |
| SJM0851 | | | | | Mynx™ Vascular Closure Device with Tension Indicator Design Input Bagaoisan Depo. Exh. 29 (ACI1035110-ACI1035123) | ACI1035110-ACI1035123 |
| SJM0852 | | | | | 01/20/2007 E-mail from MacKinnon to Trigg et al re AngioSeal 6F Measurements (ACI1039223-1039225) | ACI1039223-ACI1039225 |
| SJM0853 | | | | | 11/22/2006 E-mail from Suresh Pai to Laura Cox regarding Khanna Visit Recap (ACI1039929-ACI1039930) | ACI1039929-ACI1039930 |
| SJM0871 | | | | | 11/27/2007 E-mail to Trigg from Marin Re The Turkey vs. The Stuffing (ACI1060620) | ACI1060620 |
| SJM0879 | | | | | 02/04/2010 E-mail from Gadd to Shreiner Re Medtronic Meeting (ACI1069516) | ACI1069516 |
| SJM0884 | | | | | 10 Things to Know About PEG | ACI1096734-ACI1096734 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0892 | | | | | 10/30/2008 E-mail to Ryan Maxey et. al. from Will Martin re: Evolution E-mails (ACI1125017) | ACI1125017 |
| SJM0901 | | | | | Angio-Seal Vascular Closure Device: An Evaluation of Cost Effectiveness Devine Depo. Exh. 13 (ACI1151408-ACI1151414) | ACI1151408-ACI1151414 |
| SJM0914 | | | | | 09/28/2008 E-mail to Michael Jerome from Kevin Brown re: Training with Chris (ACI1173142-ACI1173143) | ACI1173142-ACI1173143 |
| SJM0922 | | | | | 04/30/2009 E-mail to John Schroeder from Andrea Brown re: Dr. Gimeli / UW Health patient w/local reaction (ACI1203590) | ACI1203590 |
| SJM0930 | | | | | 01/28/2010 E-mail to Robert Binney from Naomi Pritikin re: vasoseal (ACI1254531) | ACI1254531 |
| SJM0931 | | | | | Bagaosian Lab Notebook (ACI1261707-1261764) | ACI1261707-ACI1261764 |
| SJM0932 | | | | | 04/29/2003 Laboratory Notebook Issued to Suresh Pai (ACI1262042-1262076) | ACI1262042-ACI1262076 |
| SJM0933 | | | | | 01/06/2010 E-mail from Duong to Uchida Re St. Jude Slides (ACI1262625-ACI1262625) | ACI1262625-ACI1262625 |
| SJM0934 | | | | | Document entitled Design Control Aloyan Depo. Exh. 86 (ACI1263035-ACI1263041 | ACI1263035-ACI1263041 |
| SJM0935 | | | | | 08/30/2004 E-mail from Khosravi to Dreher re Matrix Challenge (ACI1271654-1271655) | ACI1271654-ACI1271655 |
| SJM0937 | | | | | 08/28/2008 Presentation entitled Discussion Materials - JPMorgan (ACI1275923-ACI1275936) | ACI1275923-ACI1275936 |
| SJM0938 | DX160 | | | | Atlas Company Overview Khosravi Depo. Exh. 124 (ACI1276122-ACI1276150) | ACI1276122-ACI1276150 |
| SJM0939 | | | | | Table displaying shares and percent owned Khosravi Depo. Exh. 105 (ACI1276154) | ACI1276154 |
| SJM0940 | | | | | AccessClosure - Vascular Closure; The MYNX System Uchida Depo. Exh. 80 (ACI1282211-ACI1282237) | ACI1282211-ACI1282237 |
| SJM0941 | | | | | AngioSeal Market Share (ACI1283316-ACI1283317) | ACI1283316-ACI1283317 |
| SJM0942 | | | | | Graph of Incident Rates and Cases Performed (ACI1283320-ACI1283325) | ACI1283320-ACI1283325 |
| SJM0943 | | | | | ACI Consulting Agreement; ACI Confidential Information and Invention Assignment Agreement (ACI1288217-1288236) | ACI1288217-ACI1288236 |
| SJM0944 | | | | | 06/12/2008 AccessClosure Common Stock Valuation as of March 31, 2008 (ACI1291060-1291119) | ACI1291060-ACI1291119 |
| SJM0945 | | | | | 11/19/2008 E-mail from Fred Khosravi to Geoffrey Leondar, Amarpreet Sawhney, David Martin, Hank Plain, Jeani Delagardelle, Jeffrey Gold, Jeff Lightcap, Mark Wan, Nelson Hopkins, Robert Kuhling, Jeffrey Gold re: Board Meeting (ACI1297197) | ACI1297197 |
| SJM0946 | | | | | 08/01/2008 Presentation entitled Discussion Materials - Oppenheimer (ACI1297920-ACI1297962) | ACI1297920-ACI1297962 |
| SJM0948 | | | | | 02/06/2008 E-mail from Trigg to MacKinnon Re Providents RFP (ACI1302284-ACI1302285) | ACI1302284-ACI1302285 |
| SJM0949 | | | | | Access Closure Summary of Equity Raises from Inception Chart (ACI1318213) | ACI1318213 |
| SJM0950 | | | | | Presentation entitled 2009 Corporate Goals (ACI1321411-ACI1321446) | ACI1321411-ACI1321446 |
| SJM0951 | | | | | Presentation entitled 2008 Year Review (ACI1321469-ACI1321486) | ACI1321469-ACI1321486 |
| SJM0952 | DX161 | | | | 01/10/2007 Mynx Overview (ACI1339556-ACI1339582) | ACI1339556-ACI1339582 |
| SJM0953 | | | | | 02/02/2010 E-mail from William Jeter to Jeff Hall regarding Alegent Health System, Omaha, NE (ACI1346217-ACI1346218) | ACI1346217-ACI1346218 |
| SJM0954 | | | | | 08/25/2009 E-mail from JJ Durant to Mari Chen regarding Yakima Regional Exception (ACI1398112) | ACI1398112 |
| SJM0955 | | | | | ACI market share data for Top 50 Accounts (ACI1509800-ACI1509820) | ACI1509800-ACI1509820 |
| SJM0956 | | | | | 2009 & 2010 Operating Plan Spreadsheet (ACI1563093-ACI1563113) | ACI1563093-ACI1563113 |
| SJM0957 | | | | | 00/00/2008 Q2 Top 10 Accounts (ACI1569763-ACI1569783) | ACI1569763-ACI1569783 |
| SJM0958 | DX162 | | | | 05/06/2008 (ACI Hospital Information (ACI1576631-ACI1576903) | ACI1576631-ACI1576903 |
| SJM0959 | | | | | Cleveland Clinic Opened 10/07 (ACI1642585-ACI1642586) | ACI1642585-ACI1642586 |
| SJM0960 | | | | | Buffalo General Opened 6/18/07 (ACI1642587-ACI1642588) | ACI1642587-ACI1642588 |
| SJM0961 | | | | | Top 50 Accounts 2007 (ACI1642589-ACI1642590) | ACI1642589-ACI1642590 |
| SJM0962 | | | | | Top 50 Accounts 2007 (ACI1642722-ACI1642723) | ACI1642722-ACI1642723 |
| SJM0964 | | | | | E-mail from Susan Aloyan to Albert Moyal re publications in annual Report - PMA 040044/RO4 Aloyan Depo. Exh. 93 (ACI1654727-ACI1654730) | ACI1654727-ACI1654730 |
| SJM0965 | DX163 | | | | ACI Income Statement Quarterly (ACI1654984-ACI1654987) | ACI1654984-ACI1654987 |
| SJM0966 | DX164 | | | | AccessClosure - income statement Buckley Depo. Exh. 28 (ACI1654988-ACI1654991) | ACI1654988-ACI1654991 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM0967 | DX165 | | | | License Agreement between Incept LLC and AccessClosure, Inc. Khosravi Depo. Exh. 112 (ACI1655027-ACI1655050) | ACI1655027-ACI1655050 |
| SJM0968 | | | | | Design Input - Mynx 1.5 Uchida Depo. Exh. 85 (ACI1655051-ACI1655064) | ACI1655051-ACI1655064 |
| SJM0969 | | | | | 06/29/2009 Memo from Andy Uchida to Fred Khosravi, Mike Devine, Jim Fortune, Sonya Noor, Sieu Duong, Scott Sershen re: Call with Sonya Noor - Large Bore input (ACI1655075-ACI1655076) | ACI1655075-ACI1655076 |
| SJM0970 | | | | | 09/29/2008 E-mail from Leslie Trigg to Celso Bagaoisan, Andy Uchida re: closure device (ACI1655077) | ACI1655077 |
| SJM0972 | | | | | 01/22/2009 E-mail from Hank Plain to Fred Khosravi re: Meeting with Fred at JPM (ACI1655143-ACI1655144) | ACI1655143-ACI1655144 |
| SJM0973 | | | | | 01/14/2009 E-mail from Leslie Trigg to Fred Khosravi re: Perspective on Abbott (ACI1655149-ACI1655150) | ACI1655149-ACI1655150 |
| SJM0974 | | | | | 01/14/2009 E-mail from Fred Khosravi to Leslie Trigg re: Perspective on Abbott (ACI1655227-ACI1655228) | ACI1655227-ACI1655228 |
| SJM0975 | | | | | 11/12/2008 E-mail from Jim Fortune to Fred Khosravi re: Incident Review Meeting (ACI1655275-ACI1655277) | ACI1655275-ACI1655277 |
| SJM0977 | | | | | 09/22/2008 E-mail from Bob Curtis to Fred Khosravi re: Closure device (ACI1655285-ACI1655286) | ACI1655285-ACI1655286 |
| SJM0978 | | | | | 08/31/2009 E-mail from Fred Khosravi to Michael Devine, Mike MacKinnon re: Sales Force Productivity (ACI1655304) | ACI1655304 |
| SJM0979 | | | | | 02/00/2008 JPMorgan Atlas Company Overview (ACI1655377-ACI1655413) | ACI1655377-ACI1655413 |
| SJM0980 | | | | | Chart of Largest Shareholders (ACI1655417) | ACI1655417 |
| SJM0981 | | | | | 09/06/2007 E-mail from Fred Khosravi to Leslie Trigg re: Abbott and St. Jude Research Models (ACI1655423-ACI1655424) | ACI1655423-ACI1655424 |
| SJM0982 | | | | | 07/23/2007 JPMorgan Analyst Model of St. Jude Medical STJ (ACI1655535-ACI1655584) | ACI1655535-ACI1655584 |
| SJM0983 | | | | | 06/23/2007 E-mail from Fred Khosravi to Leslie Trigg re: Update (ACI1655754-ACI1677756) | ACI1655754-ACI1677756 |
| SJM0984 | | | | | 02/15/2007 E-mail from Fred Khosravi to Jame Dreher re: dinner during ACC w/Abbott Vascular (ACI1655786) | ACI1655786 |
| SJM0986 | | | | | Corporate Presentation Monahan Depo. Exh. 12 (ACI1656645-ACI1656671) | ACI1656645-ACI1656671 |
| SJM0987 | | | | | 07/00/2010 (ACI Corporate Presentation (ACI1656676-ACI1656701) | ACI1656676-ACI1656701 |
| SJM0988 | DX176 | | | | 121 5-2007 to 8-31-10 Sales by Hospital by Year by Product.xlsx (ACI1657207-ACI1658955) | ACI1657207-ACI1658955 |
| SJM0990 | DX177 | | | | Undated AccessClosure, Inc. Financial Statements, December 31, 2009 and 2008 (ACI1659026-ACI1659054) | ACI1659026-ACI1659054 |
| SJM0991 | | | | | 10/28/2009 E-mail from Dylan Ward to Andy Uchida re: ACE Balloon (ACI1659088) | ACI1659088 |
| SJM0992 | | | | | 01/22/2009 Email from Khosravi to Mehta re Meeting with Fred at JPM (ACI1659253-ACI1659254) | ACI1659253-ACI1659254 |
| SJM0993 | | | | | 01/23/2009 E-mail from Fred Khosravi to Mark Wan re: MSI Organization Announcement (ACI1659270-ACI1659271) | ACI1659270-ACI1659271 |
| SJM0994 | | | | | 12/05/2008 E-mail from Fred Khosravi to Rakesh Mehta re: Confidential (ACI1659291-ACI1659293) | ACI1659291-ACI1659293 |
| SJM0995 | | | | | 11/14/2008 E-mail from Fred Khosravi to David Milne re: Comerica Update (ACI1659328-ACI1659330) | ACI1659328-ACI1659330 |
| SJM0996 | | | | | 10/10/2008 Leter from Boston Scientific to Rakesh Mehta re response to 09/12/2008 letter and follow-up on 10/03/2008 letter (ACI1659412-ACI1659418) | ACI1659412-ACI1659418 |
| SJM0997 | | | | | 09/00/2008 JPMorgan Presentation on Project Atlas re Atlas Responses to Boston Scientific Questions (ACI1659428-ACI1659431) | ACI1659428-ACI1659431 |
| SJM0998 | | | | | 09/00/2008 JPMorgan Presentation on Project Atlas re Commercialization Update and Valuation Discussion (ACI1659439-ACI1659449) | ACI1659439-ACI1659449 |
| SJM0999 | | | | | 04/00/2008 JPMorgan Presentation on Project Atlas re Atlas Responses to Boston Scientific Operations (ACI1659462-ACI1659465) | ACI1659462-ACI1659465 |
| SJM1000 | | | | | 04/00/2008 JPMorgan Presentation on Atlas Company Overview (ACI1659466-ACI1659494) | ACI1659466-ACI1659494 |
| SJM1001 | | | | | 10/13/2009 ACI Board Meeting Final (ACI1659602-ACI1659663) | ACI1659602-ACI1659663 |

---

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1002 | | | | | 08/28/2009 E-mail from Fred Khosravi to Jeani Delagardelle re: Hi (ACI1659667-ACI1659668) | ACI1659667-ACI1659668 |
| SJM1005 | | | | | 04/00/2008 JPMorgan Presentation re Project Atlas re Atlas Responses to Boston Scientific Questions (ACI1659932-ACI1659934) | ACI1659932-ACI1659934 |
| SJM1006 | | | | | 04/25/2008 E-mail from Jason Forschler to Leslie Trigg re: Latest draft of BSX responses (ACI1660075-ACI1660079) | ACI1660075-ACI1660079 |
| SJM1010 | | | | | Mynx ISC Vascular Closure Device (ACI1661317-ACI1661340) | ACI1661317-ACI1661340 |
| SJM1011 | | | | | Design Input Mynx In-Situ Crosslink Vascular Closure Device (ACI1661341-ACI1661354) | ACI1661341-ACI1661354 |
| SJM1012 | DX131 | | | | Mynx Cadence Vascular Closure Device (ACI1661355-ACI1661375) | ACI1661355-ACI1661375 |
| SJM1013 | | | | | 10/25/2007 E-mail to Leslie Trigg from Jeani Delagardelle re: Tuesday Event (ACI1661418-ACI1661419) | ACI1661418-ACI1661419 |
| SJM1015 | | | | | ACI Presentation Alternate sticky gel concept (ACI1661805) | ACI1661805 |
| SJM1016 | | | | | Advanced Technology Update Suresh Pai (ACI1661866-ACI1661873) | ACI1661866-ACI1661873 |
| SJM1021 | | | | | 01/29/2009 E-mail from Claire Hayes to Marc Monahan re: Valuation (ACI1662145) | ACI1662145 |
| SJM1025 | | | | | 12/10/2009 ACI Corporate Presentation to Covidien plc (ACI1663217-ACI1663253) | ACI1663217-ACI1663253 |
| SJM1026 | | | | | 12/18/2008 E-mail from Jim fortune to Fred Khosravi re: Thoughts part-2 (ACI1663593-ACI16635595) | ACI1663593-ACI16635595 |
| SJM1028 | | | | | 10/03/2008 Letter from Scott Ward to Rakesh Mehta re non-binding, preliminary indication of interest regarding the potential acquisition of AccessClosure, Inc. (ACI1663706-ACI1663707) | ACI1663706-ACI1663707 |
| SJM1030 | | | | | 10/19/2008 E-mail from Leslie Bottorff to Rob Kuhling, Fred Khosravi re: St. Jude STJ/Buy) - Good entry poin in a med-tech leader - Q3 Solid - Buy (ACI1663722) | ACI1663722 |
| SJM1035 | | | | | 08/28/2008 (ACI) Meeting of the Board of Directors (ACI1663825-ACI1663829) | ACI1663825-ACI1663829 |
| SJM1036 | | | | | 10/03/2008 Letter from Boston Scientific to Rakesh Mehta re response to letter dated 09/12/2008 (ACI1663830-ACI1663836) | ACI1663830-ACI1663836 |
| SJM1037 | | | | | 10/03/2008 Letter from Scott Ward to Rakesh Mehta re non-binding, preliminary indication of interest regarding the potential acquisition of AccessClosure, Inc. (ACI1663837-ACI1663838) | ACI1663837-ACI1663838 |
| SJM1038 | | | | | 10/06/2008 JPMorgan Project Atlas Presentation to the Board of Directors (ACI1663839-ACI1663850) | ACI1663839-ACI1663850 |
| SJM1039 | | | | | 10/13/2009 ACI Board Meeting Final (ACI1664022-ACI1664083) | ACI1664022-ACI1664083 |
| SJM1042 | | | | | 04/25/2009 E-mails from Fred Khosravi to Salemy Shahab re: STJ (ACI1664256-ACI1664257) | ACI1664256-ACI1664257 |
| SJM1046 | | | | | 03/15/2008 Project Atlas Summary of NDA's for Targets (ACI1664686) | ACI1664686 |
| SJM1047 | | | | | 04/25/2009 E-mail from Fred Khosravi to John Buckley, Jim Fortune and Leslie Trigg re: STJ (ACI1664887-ACI1664888) | ACI1664887-ACI1664888 |
| SJM1048 | | | | | Memo from Medtronic re nature of due diligence materials for initial review. (ACI1664976-ACI1664980) | ACI1664976-ACI1664980 |
| SJM1049 | | | | | 09/00/2008 JPMorgan Atlas Company Overview (ACI1665003-ACI1665032) | ACI1665003-ACI1665032 |
| SJM1050 | | | | | 08/28/2008 (ACI) Meeting of the Board of Directors (ACI1665101-ACI1665105) | ACI1665101-ACI1665105 |
| SJM1051 | | | | | 10/03/2008 Letter from Boston Scientific to Rakesh Mehta re response to 09/12/2008 letter and preliminary-nonbinding indication of interest for the acquisition of ACI by Boston Scientific (ACI1665106-ACI1665112) | ACI1665106-ACI1665112 |
| SJM1052 | | | | | 10/03/2008 Letter from Scott Ward to Rakesh Mehta re non-binding, preliminary indication of interest regarding the potential acquisition of ACI (ACI1665113-ACI1665114) | ACI1665113-ACI1665114 |
| SJM1053 | | | | | Company, Inc. Diligence Request List (ACI1665185-ACI1665194) | ACI1665185-ACI1665194 |
| SJM1054 | | | | | 05/00/2008 JPMorgan Project Atlas presentation Atlas Responses to Medtronic Questions (ACI1665221-ACI1665227) | ACI1665221-ACI1665227 |
| SJM1055 | | | | | 05/00/2008 Draft JPMorgan Project Atlas presentation Atlas Responses to Medtronic Questions (ACI1665234-ACI1665240) | ACI1665234-ACI1665240 |
| SJM1056 | | | | | 05/00/2008 JPMorgan Project Atlas presentation Atlas Responses to Medtronic Questions (ACI1665268-ACI1665274 ) | ACI1665268-ACI1665274 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1057 | | | | | 02/19/2008 JPMorgan Project Atlas Buyers Presentation - Data and follow-up needed (ACI1665375-ACI1665376) | ACI1665375-ACI1665376 |
| SJM1058 | | | | | 05/00/2008 Draft JPMorgan Project Atlas presentation Atlas Responses to Medtronic Questions (ACI1665429-ACI1665435) | ACI1665429-ACI1665435 |
| SJM1059 | | | | | 11/07/2007 E-mail from Fred Khosravi to Leslie Trigg, Doug Rimer, Jon Bohane re: TCT Highlights (ACI1665711-ACI1665714) | ACI1665711-ACI1665714 |
| SJM1062 | | | | | 06/19/2008 E-mail to Rakesh Mehta from Fred Khosravi re: Site Visits (ACI1666198-ACI1666204) | ACI1666198-ACI1666204 |
| SJM1063 | | | | | 06/20/2008 E-mail from Leslie Trigg to Rakesh Mehta, Fred Khosravi re: Site Visit Plan (ACI1666281-ACI1666286) | ACI1666281-ACI1666286 |
| SJM1065 | | | | | 06/22/2009 E-mail to Andy Uchida from Scott Sershen re: Inner cartridge/outer cartridge/sealant experiment (ACI1669952) | ACI1669952 |
| SJM1067 | | | | | 03/10/2009 AccessClosure Presentation: AccessClosure, Inc. Management Review Meeting, Q4-2008 (ACI1671200-ACI11671246) | ACI11671200-ACI11671246 |
| SJM1068 | | | | | 06/29/2006 E-mail to Fred Khosravi from Celso Bagaoisan re: Finale II etc. (ACI1680446-ACI1680447) | ACI1680446-ACI1680447 |
| SJM1069 | | | | | 10/26/2007 E-mail to Celso Bagaiosan from Fred Khosravi Re Slice Photos from No Inner Cartridge Prototypes (ACI1681830-ACI1681831) | ACI1681830-ACI1681831 |
| SJM1070 | | | | | 06/15/2009 E-mail to Fred Khosravi et. al. from Matt Jung (ACI1712188) | ACI1712188 |
| SJM1071 | | | | | 11/14/2006 E-mail to Leslie Trigg from Doug Rimer re: Auto Tamp in Finale II (ACI1784016) | ACI1784016 |
| SJM1073 | | | | | A Randomized Controlled Trial Comparing AngioSeal and Mynx Vascular Closure Devices (ACI1789165-ACI1789167) | ACI1789165-ACI1789167 |
| SJM1075 | | | | | Major Product Launches - V2 (ACI1789345-ACI1789352) | ACI1789345-ACI1789352 |
| SJM1079 | | | | | 10/22/2008 AccessClosure MDT Materials (ACI1790273-ACI1790279) | ACI1790273-ACI1790279 |
| SJM1080 | DX181 | | | | 10/27/2010 Mynx Vascular Closure Device Instructions for Use Uchida Declaration Exh. 2 (ACI1820507-ACI1820602) | ACI1820507-ACI1820602 |
| SJM1081 | | | | | Advancer Tube drawings (ACI1821113-ACI1821115) | ACI1821113-ACI1821115 |
| SJM1082 | DX183 | | | | 02/02/2010 E-mail between Amar Sawhney and John Buckley (INC000822-INC000825) | INC000822-INC000825 |
| SJM1083 | DX184 | | | | 02/24/2010 E-mail between John Buckley and Amar Sawhney  INC0000936-INC0000939) | INC0000936-INC0000939 |
| SJM1084 | | | | | AngioSeal Analysis | |
| SJM1085 | | | | | Estimate of Capacity Spreadsheet | |
| SJM1086 | | | | | Internal Capacity Spreadsheet | |
| SJM1098 | DX2 | | | | File History - U.S. Patent No. 5,275,616 (SJM0000001-SJM0000117) | SJM0000001-SJM0000117 |
| SJM1099 | DX5 | | | | File History - U.S. Patent No. 5,601,602 (SJM0000118-SJM0000257) | SJM0000118-SJM0000257 |
| SJM1100 | DX7 | | | | File History - U.S. Patent No. 5,716,375 (SJM0000258-SJM0000409) | SJM0000258-SJM0000409 |
| SJM1101 | DX12 | | | | File History - U.S. Patent No. 5,725,498 Krumholz Depo. Exh. 5 (SJM0000617-SJM0000774) | SJM0000617-SJM0000774 |
| SJM1102 | DX3 | | | | File History - U.S. Patent Application No. 90-003529 Reexam of U.S. Patent 5,275,616 (SJM0000775-SJM0001185) | SJM0000775-SJM0001185 |
| SJM1103 | | | | | Weekly Plan Agenda 1990 (SJM0001186-SJM0001342) | SJM0001186-SJM0001342 |
| SJM1104 | | | | | 01/01/1989 Weekly Plan Agenda for 1989 (SJM0001343-SJM0001513) | SJM0001343-SJM0001513 |
| SJM1105 | | | | | Janzen Diary Notes Entry for October 23 (SJM0001454) | SJM0001454 |
| SJM1106 | | | | | Exhibit P-59 August 18, 1989 Memorandum from Janzen to Saper re Project W  (SJM0001524-SJM0001525) | SJM0001524-SJM0001525 |
| SJM1107 | | | | | Exhibit P-60 August 28, 1989 Memorandum from Janzen to Saper re Subject W (SJM0001526-SJM0001527) | SJM0001526-SJM0001527 |
| SJM1108 | | | | | Exhibit P-61 August 29, 1989 Memorandum from Janzen to Hanson re Progress Report Collagen (SJM0001528-SJM0001529) | SJM0001528-SJM0001529 |
| SJM1109 | | | | | 11/21/1989 Memo from Janzen to Saper Re Collagen Progress Report Exhibit P-63 (SJM0001531-SJM0001532) | SJM0001531-SJM0001532 |

Case 4:08-cv-04101-HFB   Document 295-1   Filed 06/29/11   Page 18 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1110 | | | | | Exhibit P-66 December 13, 1989 Memorandum from Janzen to Bury re Project MOP (SJM0001533-SJM0001536) | SJM0001533-SJM0001536 |
| SJM1111 | | | | | Exhibit P-67 January 16, 1990 Memorandum from Janzen to Saper re Status Report (SJM0001537-SJM0001539) | SJM0001537-SJM0001539 |
| SJM1112 | | | | | Exhibit P-69 February 7, 1990 Memorandum from Janzen to Saper re Collagen Status (SJM0001540-SJM0001541) | SJM0001540-SJM0001541 |
| SJM1113 | | | | | Exhibit P-70 March 8, 1990 Memorandum from Janzen to Saper re Collagen Status (SJM0001542) | SJM0001542 |
| SJM1114 | | | | | 04/18/1990 Memorandum from Janzen to Saper re Collagen Projects and Status (SJM0001543-SJM0001544) | SJM0001543-SJM0001544 |
| SJM1115 | | | | | Exhibit P-72 04/19/1990 Janzen to Hanson Activity Report re Arterial plug insertion system (SJM0001545) | SJM0001545 |
| SJM1116 | | | | | Exhibit P-74 04/20/1990 Janzen to Saper Activity Report re Arterial plug (SJM0001546) | SJM0001546 |
| SJM1117 | | | | | 04/24/1990 Hanson to Janzen Letter re Fax dated 04/19/1990 re Arterial Plug Insertion System (SJM0001547) | SJM0001547 |
| SJM1118 | | | | | 06/27/1996 Proposed Improvement Plug Insertion System Drawing Exhibit P-76 (SJM0001548) | SJM0001548 |
| SJM1119 | | | | | 06/27/1996 Drawing - Hemostasis Plug Applicator (SJM0001549-SJM0001552) | SJM0001549-SJM0001552 |
| SJM1120 | | | | | 05/09/1990 Saper to Janzen Letter re Arterial Plug Prototypes (SJM0001553) | SJM0001553 |
| SJM1121 | | | | | 05/15/1990 Memorandum from Janzen to Datascope re Plug Insertion System (SJM0001554-SJM0001554) | SJM0001554-SJM0001554 |
| SJM1122 | | | | | 05/21/1990 Hanson to Janzen Letter re Plug Insertion System (SJM0001556) | SJM0001556 |
| SJM1123 | | | | | 05/29/1990 Memorandum from Janzen to Hanson re Plug Insertion Samples (SJM0001557-SJM0001560) | SJM0001557-SJM0001558 |
| SJM1124 | | | | | 05/26/1989 Datascope Transmittal slip to Larry re Ernst weekly call Exhibit P-121 (SJM0001561) | SJM0001561 |
| SJM1125 | | | | | Exhibit P-122 October 17, 1989 Memorandum from Janzen to Saper re Collagen Status (SJM0001562-SJM0001564) | SJM0001562-SJM0001564 |
| SJM1126 | | | | | Exhibit P-162 Drawing - Collagen Applicator (SJM0001570) | SJM0001570 |
| SJM1127 | | | | | 08/28/1990 Letter from Ernst Janzen to Steve Kontos (SJM0001572-SJM0016850) | SJM0001572-SJM0016850 |
| SJM1128 | | | | | Exhibit P-167 July 27, 1989 Memorandum from Janzen to Hanson re Collagen Status (SJM0001573) | SJM0001573 |
| SJM1129 | | | | | 06/00/2005 Global Markets for Vascular Closure Devices 2005, Millennium Research Group. (SJM0001912-SJM0002192) | SJM0001912-SJM0002192 |
| SJM1130 | | | | | IMS Raw Data 2004-2008 (SJM0002206-SJM0002253) | SJM0002206-SJM0002253 |
| SJM1131 | | | | | 00/00/2008 Global Vascular Closure Device Markets: U.S., Europe, Rest of World," Life Science Intelligence, July 2008 (SJM0002265-SJM0002449) | SJM0002265-SJM0002449 |
| SJM1132 | | | | | Coronary Artery Disease (SJM0002464-SJM0002471) | SJM0002464-SJM0002471 |
| SJM1133 | DX245 | | | | 04/00/2009 Mary Thompson, Vascular Closure Devices at the Crossroads, Windhover Information Inc. (SJM0003169-SJM0003187) | SJM0003169-SJM0003187 |
| SJM1135 | | | | | Angio-Seal and Mynx Comparison Aloyan Depo. Exh. 99 (SJM0004044) | SJM0004044 |
| SJM1140 | DX246 | | | | St. Jude Medical: Marketing Training Bulletin Volker Depo. Exh. 56 (SJM0004999-SJM0005003) | SJM0004999-SJM0005003 |
| SJM1141 | DX247 | | | | 10/00/2005 St. Jude Medical Angio-Seal STS Plus Instructions For Use (SJM0005379-SJM0005394) | SJM0005379-SJM0005394 |
| SJM1142 | | | | | 09/04/1991 License Agreement between Kensey Nash Corporation and American Home Products Corporation (SJM0006296-SJM0006333) | SJM0006296-SJM0006333 |
| SJM1143 | | | | | 11/16/1995 Research and Development Agreement between Kensey Nash Corporation and American Home Products Corporation (SJM0006374-SJM0006389) | SJM0006374-SJM0006389 |
| SJM1145 | DX250 | | | | Purchase agreement by and among American Cyanamid Company; American Home Products Corporation, AHP Subsidiary Holding Corporation and TYCO International US Inc. Randos Depo. Exh. 17 (SJM0006426-SJM0006499) | SJM0006426-SJM0006499 |
| SJM1147 | | | | | 10/30/1996 Settlement Agreement between Quinton Instrument Company, Inc., Sherwood Medical Company, and Datascope Corp. (SJM0006645-SJM0006659) | SJM0006645-SJM0006659 |

Case 4:08-cv-04101-HFB   Document 295-1   Filed 06/29/11   Page 19 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1148 | | | | | 06/01/2000 Instructions for Use: Vascular Solutions Duett Sealing Device (SJM0008867-SJM0008881) | SJM0008867-SJM0008881 |
| SJM1149 | DX253 | | | | 07/10/1996 Declaration of Sidney Wolvek (SJM0008902-SJM0008922) | SJM0008902-SJM0008922 |
| SJM1150 | DX254 | | | | 02/08/1995 License Agreement between American Home Products Corporation and Wouter Muijs Van de Moer Ugone Depo. Exh. 14 (SJM0010489-SJM0010530) | SJM0010489-SJM0010530 |
| SJM1152 | DX255 | | | | Amendment to Asset Purchase Agreement by and among The Kendall Co., Sherwood Services, AG and Daig Corp. (SJM0011293-SJM0011298) | SJM0011293-SJM0011298 |
| SJM1155 | | | | | Assignment of Intellectual Property to St. Jude Medical Puerto Rico (SJM0013699-SJM0013705) | SJM0013699-SJM0013705 |
| SJM1156 | | | | | 01/01/1996 Assignment of License Agreements with Kensey Nash Corporation (SJM0014777-SJM0014788) | SJM0014777-SJM0014788 |
| SJM1158 | DX257 | | | | Angio-Seal Evolution Vascular Closure Device--Instructions for Use Graves Depo. Exh. 37 (SJM0015237-SJM0015248) | SJM0015237-SJM0015248 |
| SJM1162 | | | | | St. Jude 2009-2013 Strategic Plan (SJM0015854-SJM0015893) | SJM0015854-SJM0015893 |
| SJM1163 | | | | | St. Jude 2010-2014 Strategic Plan (SJM0015894-SJM0015925) | SJM0015894-SJM0015925 |
| SJM1164 | DX260 | | | | 11/10/1997 Agreement between Kensey Nash Corporation, Wouter M. Muijs Van de Moer, Rienk Rienks, Innovasc R&D BV, and Medifix R&D BV (SJM0015975-SJM0016016) | SJM0015975-SJM0016016 |
| SJM1166 | | | | | 03/16/1999 Assumption Agreement to The Sale, Assignment and Transfer by The Kendall Company and Sherwood Services to Daig Corporation of The Purchased Assets (SJM0016051-SJM0016062) | SJM0016051-SJM0016062 |
| SJM1167 | DX262 | | | | 02/25/1998 Agreement between Kensey Nash Corporation, Tyco International US Inc., American Home Products Corporation, AHP Subsidiary Holding Corporation, and Sherwood Medical Company (SJM0016108-SJM0016115) | SJM0016108-SJM0016115 |
| SJM1168 | | | | | Datascope Prototype (SJM0016585-SJM0016585) | SJM0016585-SJM0016585 |
| SJM1169 | | | | | 10/05/1990 Fax from John Casale to Ernst Janzen (SJM0016587) | SJM0016587 |
| SJM1170 | | | | | 10/04/1990 Memo from Irwin Wolosky to Ernst Janzen (SJM0016588) | SJM0016588 |
| SJM1171 | | | | | 10/15/1990 Fax from John Casale to Ernst Janzen (SJM0016589) | SJM0016589 |
| SJM1172 | | | | | 10/16/1990 Memo from Irwin Wolosky to Ernst Janzen (SJM0016590) | SJM0016590 |
| SJM1173 | | | | | 11/12/1984 Memo re Meeting with Andreas Gruentzig (SJM0016612) | SJM0016612 - SJM0016616 |
| SJM1174 | | | | | 01/10/1995 Letter from Sydney Wolvek to Andrew Gruentzig (SJM0016615) | SJM0016615 |
| SJM1175 | | | | | 02/13/1985 Letter from Sydney Wolvek to Andrew Gruentzig (SJM0016616) | SJM0016616 |
| SJM1176 | | | | | 03/11/1985 Memo re Upcoming Experiment with Dr. Gruentzig (SJM0016617) | SJM0016617 - SJM0016620 |
| SJM1177 | | | | | 05/27/1985 Experiment Notes (SJM0016624-SJM0016628) | SJM0016624-SJM0016628 |
| SJM1178 | | | | | 07/29/1985 Letter from S. Wolvek to Andreas Gruentzig (SJM0016686-SJM0016690) | SJM0016686-SJM0016690 |
| SJM1179 | | | | | Exhibit P-48 May 24, 1989 Memorandum from Casale to Janzen re Vascular Hemostatic Device Milestones and Timetable (SJM0016836-SJM0016837) | SJM0016836-SJM0016837 |
| SJM1180 | | | | | Exhibit P-53 June 15, 1989 Letter from Hanson to Janzen enclosing a list of projects (SJM0016844-SJM0016844) | SJM0016844-SJM0016844 |
| SJM1181 | | | | | Exhibit P-57 August 3, 1989 Memorandum from Hanson to Janzen re Hemostatic Plugs (SJM0016850-SJM0016850) | SJM0016850-SJM0016850 |
| SJM1182 | | | | | Exhibit P-58 August 18, 1989 Memorandum from Saper to Janzen re Project W (SJM0016851-SJM0016851) | SJM0016851-SJM0016851 |
| SJM1183 | | | | | Exhibit P-64 November 28, 1989 Memorandum from Saper to Janzen re Project W Trial (SJM0016852-SJM0016853) | SJM0016852-SJM0016853 |
| SJM1184 | | | | | Exhibit P-65 December 11, 1989 Memorandum from Hanson to Janzen re Summarization of Last Week's Meetings (SJM0016854-SJM0016854) | SJM0016854-SJM0016854 |
| SJM1185 | | | | | 10/25/1990 Letter to Janzen re vascular closure device concept testing (SJM0016904-SJM0016910) | SJM0016904-SJM0016910 |
| SJM1186 | | | | | Exhibit P-90 February 6, 1991 Memorandum from Wolosky to Janzen re Collegen Introducer Vasoseal Components (SJM0016918-SJM0016918) | SJM0016918-SJM0016918 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1187 | | | | | Exhibit P-92 March 5, 1991 Memorandum from Janzen to Cvinar re Laparascopic nemostat (SJM0016925-SJM0016929) | SJM0016925-SJM0016929 |
| SJM1188 | | | | | Exhibit P-95 Step by Step Graphic Description of Procedure for Using Vasoseal Device as performed by Ernst Janzen tem in Holland 4/2 - 4/5 1991 (SJM0016998-SJM0017008) | SJM0016998-SJM0017008 |
| SJM1189 | | | | | Exhibit P-104 September 10, 1990 Memorandum from Cvinar to Saper re Monthly Report August (SJM0017031-SJM0017036) | SJM0017031-SJM0017036 |
| SJM1190 | | | | | Exhibit P-107 Monthly Report - March '90 (SJM0017039-SJM0017047) | SJM0017039-SJM0017047 |
| SJM1191 | | | | | Exhibit P-110 November 27, 1991 Memorandum from Cvinar to Saper re Monthly Report - October 1991 (SJM0017065-SJM0017079) | SJM0017065-SJM0017079 |
| SJM1192 | | | | | Exhibit P-116 December 30, 1989 Memorandum from Vaals to Schneider re draft on Project "MOP" (SJM0017133-SJM0017136) | SJM0017133-SJM0017136 |
| SJM1193 | | | | | Exhibit P-135 Vasoseal Status (SJM0017565-SJM0017566) | SJM0017565-SJM0017566 |
| SJM1194 | | | | | 12/04/1990 Listing of animal studies using vascular closure device prototypes at Mt. Sinai (SJM0017585) | SJM0017585 |
| SJM1195 | | | | | Exhibit P-160 April 27, 1990 Memorandum from Kaiser to Corrigan re New Product Idea (SJM0017727-SJM0017728) | SJM0017727-SJM0017728 |
| SJM1196 | | | | | Exhibit P-176 Handwritten Notes re Arterial Plug (SJM0017797-SJM0017804) | SJM0017797-SJM0017804 |
| SJM1197 | | | | | Vasoseal Instructions for Use (SJM0017827-SJM0017835) | SJM0017827-SJM0017835 |
| SJM1201 | | | | | Document with heading "Vasoseal Vascular Hemostasis Device", product sheet (SJM0020496-SJM0020507) | SJM0020496-SJM0020507 |
| SJM1206 | | | | | VasoSeal Instructions for Use Datascope (SJM0022353-SJM0022360) | SJM0022353-SJM0022360 |
| SJM1208 | | | | | Notebook with handwritten notes by Lynn Layman Spillar (SJM0025837-25846) | |
| SJM1211 | | | | | Angio-Seal Haemostatis Puncture Closure Device - Instructions for Use (SJM0032322-SJM0032340) | SJM0032322-SJM0032340 |
| SJM1212 | DX266 | | | | Angio-Seal Analysis Chart for 2004-2006 Altermatt Depo. Exh. 62 (SJM0033621-SJM0033636) | SJM0033621-SJM0033636 |
| SJM1213 | | | | | 08/06/2008 Commercial Supply Agreement between St. Jude Medical, Cardiology Division, Inc. and Datascope (SJM0034005-SJM0034033) | SJM0034005-SJM0034033 |
| SJM1214 | | | | | 08/06/2008 Transition Services Agreement among St. Jude Medical and Datascope, Datascope Investment, Datascope Trademark and BioPlex , and St. Jude Medical, Inc. (SJM0034034-SJM0034068) | SJM0034034-SJM0034068 |
| SJM1215 | DX267 | | | | 08/06/2008 Execution version of Asset Purchase Agreement among St. Jude, Datascope Corp., Datascope Investment Corp, Datascope Trademark Corp. and Bioplex Corp. Randos Depo. Exh. 24 (SJM0034069-SJM0034170) | SJM0034069-SJM0034170 |
| SJM1216 | DX268 | | | | Instrument of Assignment by Datascope Corp., Datascope Investment Corp., Datascope Trademark Corp., Bioplex Corp., in favor of St. Jude Medical, Inc. Volker Depo. Exh. 49 (SJM0034171-SJM0034172) | SJM0034171-SJM0034172 |
| SJM1217 | DX269 | | | | 08/06/2008 Assignment of Trademarks between Datascope Investment Corp. and St. Jude Medical, Inc. (SJM0034173-SJM0034178) | SJM0034173-SJM0034178 |
| SJM1218 | DX515 | | | | 08/06/2008 Assignment of Patents by and between Datascope Investment Corp. and St. Jude Medical, Inc. Volker Depo. Exh. 50 (SJM0034179-SJM0034186) | SJM0034179-SJM0034186 |
| SJM1219 | | | | | 08/06/2008 Execution Version Instrument of Assumption by St. Jude Medical, Inc., in favor of Datascope, Datascope Investment, Datascope Trademark and BioPlex dated August 6, 2008 (SJM0034187-SJM0034188) | SJM0034187-SJM0034188 |
| SJM1221 | DX273 | | | | 03/16/1999 Manufacturing and Supply Agreement between The Kendall Company LP and Daig Corporation (SJM0034484-SJM0034573) | SJM0034484-SJM0034573 |
| SJM1223 | | | | | 03/16/1999 Assumption Agreement by The Kendall Company LP and Sherwood Services, AG to Daig Corporation (SJM0034582-SJM0034599) | SJM0034582-SJM0034599 |
| SJM1224 | DX275 | | | | 02/04/1999 Asset Purchase Agreement between The Kendall Company LP, Sherwood Services, AG, and Daig Corporation (SJM0034600-SJM0034650) | SJM0034600-SJM0034650 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1225 | DX276 | | | | Agreement between Kensey Nash Corp. and Tyco International US Inc. Volker Depo. Exh. 45 (SJM0034651-SJM0034658) | SJM0034651-SJM0034658 |
| SJM1226 | DX277 | | | | 07/12/2001 Settlement Agreement between Vascular Solutions and St. Jude Randos Depo. Exh. 28 (SJM0034659-SJM0034671) | SJM0034659-SJM0034671 |
| SJM1227 | DX278 | | | | 08/20/1998 Intangible Property License Agreement between St. Jude Medical, Inc. and St. Jude Medical Puerto Rico BV (SJM0034672-SJM0034682) | SJM0034672-SJM0034682 |
| SJM1228 | DX279 | | | | St. Jude Medical Inc.'s Current Structure (SJM0034683-SJM0034841) | SJM0034683-SJM0034841 |
| SJM1229 | DX280 | | | | Limited Liability Company Agreement: St. Jude Medical Puerto Rico LLC Volker Depo. Exh. 42 (SJM0034695-SJM0034725) | SJM0034695-SJM0034725 |
| SJM1230 | DX281 | | | | Summary of Safety and Effectiveness Data (SJM0035325-SJM0035342) | SJM0035325-SJM0035342 |
| SJM1231 | DX461 | | | | St. Jude Medical, Inc. 10-K for fiscal year ended December 31, 2001 (SJM0035465-SJM0035610) | SJM0035465-SJM0035610 |
| SJM1233 | | | | | Curriculum Vitae of Ernst Janzen (SJM0036136-SJM0036138) | SJM0036136-SJM0036138 |
| SJM1235 | | | | | Datascope News Release (SJM0036199) | SJM0036199-SJM0036199 |
| SJM1236 | | | | | Summary of Operating Results (SJM0036200) | SJM0036200-SJM0036200 |
| SJM1246 | | | | | R&D Status Update Current Projects (SJM0036226-SJM0036235) | SJM0036226-SJM0036235 |
| SJM1248 | | | | | Document titled "Device and Method for Sealing Puncture Wounds" (SJM0036257-SJM0036307) | SJM0036257-SJM0036307 |
| SJM1250 | | | | | Weekly Plan Agenda 1991 (SJM0036433-SJM0036586) | SJM0036433-SJM0036586 |
| SJM1251 | | | | | Angio-Seal VIP Instructions for Use (SJM0036630-SJM0036645) | SJM0036630-SJM0036645 |
| SJM1252 | | | | | Assignment of Intellectural Property, Assignor Quinton Instrument Company (SJM0041073-SJM0041077) | SJM0041073-SJM0041077 |
| SJM1253 | | | | | Assignment of Intellectual Property to Sherwood Services AG (SJM0041078-SJM0041085) | SJM0041078-SJM0041085 |
| SJM1254 | | | | | 12/21/1990 Combined Declaration and Power of Attorney For Patent Application signed by Ruttgers and Janzen (SJM0041122) | SJM0041122 |
| SJM1255 | DX10 | | | | Patent File History Interference No 105, 115 Krumholz Depo. Exh. 4 (SJM0041175-SJM0041435) | SJM0041175-SJM0041435 |
| SJM1258 | DX26 | | | | File History - U.S. Patent No. 5,391,183 (SJM0041816-SJM0042020) | SJM0041816-SJM0042020 |
| SJM1259 | DX28 | | | | File History - U.S. Patent 5,830,130 Krumholz Depo. Exh. 1 (SJM0042649-SJM0043026) | SJM0042649-SJM0043026 |
| SJM1260 | DX27 | | | | US Patent No. 5,830,130 | SJM0043860 |
| SJM1261 | | | | | 12/21/1990 Assignment by Ruttgers of Patent Rights to Datascope (SJM0044623) | SJM0044623 |
| SJM1262 | DX285 | | | | 04/30/1996 Assignment from Wolvek to Datascope (SJM0044814-SJM0044814) | SJM0044814-SJM0044814 |
| SJM1263 | DX388 | | | | 08/25/2010 Petition to Correct Inventorship (SJM0515846 -SJM0515855) | SJM0515846 -SJM0515855 |
| SJM1264 | DX291 | | | | 07/02/2008 Notice of Recordation of Assignment from Janzen Ruttgers, and Saper to Datascope (SJM0046121-SJM0046133) | SJM0046121-SJM0046133 |
| SJM1265 | | | | | Vasoseal/Project Bruce Revenue and Forecast 2007-2013 (SJM0048663-SJM0048666) | SJM0048663-SJM0048666 |
| SJM1266 | DX292 | | | | 06/30/2001 Vascular Solutions, Inc., Net Sales Summary from Inception through June 30, 2001 (SJM0050413) | SJM0050413 |
| SJM1271 | | | | | 10/25/1990 Document from Bernard Super to File re Q-Plug Requirements Specification - Draft 1 (SJM0057499-57510) | |
| SJM1272 | | | | | 02/01/1990 Handwritten Notes by Brad Fowler (SJM0057520-57521) | SJM0057520-57521 |
| SJM1275 | DX297 | | | | St. Jude Medical: Investigation of Key Material Components of Mynx Vascular Closure Device by Comprehensive Instrumental Analysis Volker Depo. Exh. 57 (SJM0057587-SJM0057609) | SJM0057587-SJM0057609 |
| SJM1286 | | | | | Marketing Training Bulletin re The Mynx Vascular Closure Device: The Piedmont Heart Institute Experience Article (SJM0060355-SJM0060356) | SJM0060355-SJM0060357 |
| SJM1289 | | | | | St. Jude US Division Operating Plan (SJM0060805-SJM0060815) | SJM0060805-SJM0060815 |
| SJM1290 | | | | | 11/25/2009 E-mail correspondence between Michael Zagger and Ed Joyce regarding MYNX (SJM0060828-SJM0060828) | SJM0060828-SJM0060828 |
| SJM1291 | | | | | Booklet titled "A Cost-Effective Alternative to Manual Compression" St. Jude Medical (SJM0060923-SJM0060938) | SJM0060923-SJM0060938 |
| SJM1292 | DX306 | | | | 10/00/2008 St. Jude Medical Angio-Seal Evolution Vascular Closure Device Instructions for Use (SJM0061608-SJM0061619) | SJM0061608-SJM0061619 |

Case 4:08-cv-04101-HFB    Document 295-1    Filed 06/29/11    Page 22 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1295 | | | | | Cardiology Quarterly Market Update for Q309 (SJM0067228-SJM0067258) | SJM0067228-SJM0067258 |
| SJM1297 | | | | | US Voice of Customer VCD Internet Survey July 2008 (SJM0069340-SJM0069427) | SJM0069340-SJM0069427 |
| SJM1299 | | | | | St. Jude Cardiology Sales 2009 & 2010 (SJM0070973-SJM0070995) | SJM0070973-SJM0070995 |
| SJM1300 | | | | | Closure Never Felt So Good (SJM0073379-SJM0073382) | SJM0073379-SJM0073382 |
| SJM1301 | | | | | 11/05/2009 St. Jude 2010 Operating Plan (SJM0073896-SJM0073927) | SJM0073896-SJM0073927 |
| SJM1306 | | | | | Extravascular Questions and Answers (SJM0103696-SJM0103698) | SJM0103696-SJM0103698 |
| SJM1308 | | | | | Quarterly Report Template (SJM0104129-SJM0104134) | SJM0104129-SJM0104134 |
| SJM1312 | | | | | Angio-Seal Vascular Closure Technology (SJM0121343-SJM0121350) | SJM0121343-SJM0121350 |
| SJM1316 | DX317 | | | | 10/00/2005 St. Jude Medical Angio-Seal VIP Vascular Closure Device Instructions for Use (SJM0144992-SJM0145007) | SJM0144992-SJM0145007 |
| SJM1318 | DX319 | | | | Settlement Agreement between Vascular Solutions and Datascope Corp. Randos Depo. Exh. 29 (SJM0183625-SJM0183631) | SJM0183625-SJM0183631 |
| SJM1320 | | | | | 07/10/2007 E-mail from Fazio to Volker Re: Project Bruce Update (SJM0196974-SJM0196974) | SJM0196974-SJM0196974 |
| SJM1322 | | | | | St Jude Medical - Cardiovascular Division - Sales & Operations Plan (SJM0233307-SJM0233330) | SJM0233307-SJM0233330 |
| SJM1323 | DX321 | | | | Company profile Randos Depo. Exh. 23 (SJM0290365-SJM0290375) | SJM0290365-SJM0290375 |
| SJM1324 | DX322 | | | | Document titled "Summary of DD Reports-- Regulatory-Ann Graves, Director" Graves Depo. Exh. 36 (SJM0290376-SJM0290393) | SJM0290376-SJM0290393 |
| SJM1325 | DX323 | | | | St. Jude Medical Cardiovascular Division 2010 Operating Plan Heinmiller Depo. Exh. 95 (SJM0292922-SJM0292930) | SJM0292922-SJM0292930 |
| SJM1326 | | | | | Undated Datascope VasoSeal Elite Instructions for Use (SJM0302697-SJM0302716) | SJM0302697-SJM0302716 |
| SJM1330 | DX325 | | | | 03/11/2008 St. Jude Medical, Extravascular Closure - Recommendations for Next Steps (SJM0303593-SJM0303611) | SJM0303593-SJM0303611 |
| SJM1331 | | | | | St. Jude Cardiovascular Division Product Development Update Q2-07 (SJM0303808-SJM0303830) | SJM0303808-SJM0303830 |
| SJM1332 | | | | | Cardiovascular Division Strategic Plan 2008 - 2012 (SJM0304110-SJM0304154) | SJM0304110-SJM0304154 |
| SJM1335 | | | | | The Piedmont Heart Institute Experience (SJM0310146-SJM0310148) | SJM0310146-SJM0310148 |
| SJM1337 | | | | | 02/06/2008 E-mail from Volker to Kohls Re DSCP Vascular Closure Assets (SJM0310312-SJM0310313) | SJM0310312-SJM0310313 |
| SJM1338 | | | | | Datascope Interventional Products: Closure Product Line Review (SJM0310314-SJM0310353) | SJM0310314-SJM0310353 |
| SJM1339 | | | | | St. Jude Medical: Business Development Overview.Project Bruce. (SJM0310354-SJM0310364) | SJM0310354-SJM0310364 |
| SJM1341 | DX327 | | | | 2009 - 2013 Strategic Plan Heinmiller Depo. Exh. 96 (SJM0311057-SJM0311091) | SJM0311057-SJM0311091 |
| SJM1342 | DX328 | | | | Memo from George Fazio, John Heinmiller to Dan Starks Re: Project Bruce Heinmiller Depo. Exh. 86 (SJM0311220-SJM0311227) | SJM0311220-SJM0311227 |
| SJM1347 | | | | | Document entitled True 5 - why make it bigger? Aloyan Depo. Exh. 89 (SJM0314849-SJM0314857) | SJM0314849-SJM0314857 |
| SJM1349 | DX332 | | | | E-mail from J. Heinmiller to M. Rousseau Re: Mynx/BSC Heinmiller Depo. Exh. 94 (SJM0317615-SJM0317615) | SJM0317615-SJM0317615 |
| SJM1353 | DX336 | | | | Letter from J.P. Morgan Securities Inc. to John Heinmiller Heinmiller Depo. Exh. 90 (SJM0317716-SJM0317717) | SJM0317716-SJM0317717 |
| SJM1357 | DX339 | | | | IActive VCD Market Share - Chart Alternatt Depo. Exh. 63 (SJM0318883-SJM0318889) | SJM0318883-SJM0318889 |
| SJM1360 | | | | | ID and USD Sales and Marketing Expectations for Next Generations (SJM0328862) | SJM0328862 |
| SJM1366 | | | | | St. Jude Medical US Division Strategic Plan, 2008 - 2012. (SJM0362876-SJM0362934) | SJM0362876-SJM0362934 |
| SJM1375 | | | | | VasoSeal Elite Instructions for Use (SJM0367279-SJM0367297) | SJM0367279-SJM0367297 |
| SJM1376 | DX348 | | | | Undated Datascope VasoSeal ES Instructions for Use (SJM0367298-SJM0367316) | SJM0367298-SJM0367316 |
| SJM1377 | DX349 | | | | VasoSeal VHD Instructions for Use (SJM0367317-SJM0367337) | SJM0367317-SJM0367337 |
| SJM1378 | | | | | Vasoseal Instructions for Use Needle Depth Indicator Kit (SJM0367338-SJM0367339) | SJM0367338-SJM0367339 |
| SJM1379 | | | | | St. Jude Medical presentation entitled Vascular Closure Devices (SJM0367718-SJM0367726) | SJM0367718-SJM0367726 |
| SJM1384 | DX351 | | | | Memorandum to F. Callaghan from C. Voker re "Round 2 of VCD models" w/attachments MRG 1H 08 by call point.ppt; VCD-Maraket share_OP Plan 09_Draft 2_US only 10-18-08.xls Alternatt Depo. Exh. 67 (SJM0371996-SJM0372018) | SJM0371996-SJM0372018 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1385 | DX352 | | | | Undated Spreadsheet analysis of (ACI (SJM0372000-SJM0372016) | SJM0372000-SJM0372016 |
| SJM1391 | DX356 | | | | Memorandum from B. Nord to K. Richardson, T. Kan, J. Altermatt and C. Volker re "Round 2 of VCD models." Altermatt Depo. Exh. 66 (SJM0402174-SJM0402174) | SJM0402174-SJM0402174 |
| SJM1393 | DX358 | | | | E-mail from John Altermatt to Omar Amirana and Kathy Stauter re AccessClosure, Inc. e-mail stream) Volker Depo. Exh. 52 (SJM0408943-SJM0408944) | SJM0408943-SJM0408944 |
| SJM1396 | | | | | 11/02/2006 E-mail from Michael Mueller at St. Jude to various St. Jude personnel (SJM0489374-SJM0489375) | SJM0489374-SJM0489375 |
| SJM1397 | | | | | St. Jude Medical, "Project Bruce - Vascular Closure Device Summary." (SJM0489378-SJM0489381) | SJM0489378-SJM0489381 |
| SJM1398 | | | | | Deloitte Valuation of Certain Intangible Assets of the Vascular Closure Business of Datascope Corp. as of August 7, 2008. (SJM0489386-SJM0489416) | SJM0489386-SJM0489416 |
| SJM1399 | | | | | St. Jude Medical Overview of Project Bruce. (SJM0489417-SJM0489427) | SJM0489417-SJM0489427 |
| SJM1400 | DX360 | | | | 05/30/2008 Memo from Phil Ebeling, VP - CVD (SJM0489428-SJM0489435) | SJM0489428-SJM0489435 |
| SJM1401 | DX361 | | | | 03/00/2007 Datascope Interventional Products, Vascular Closure Product Line Review, Management Presentation (SJM0489466-SJM0489495) | SJM0489466-SJM0489495 |
| SJM1402 | | | | | 02/04/1999 Asset Purchase Agreement by and among The kednall Company, Sherwood Services and Daig Corporation (SJM0489756-SJM0489791) | SJM0489756-SJM0489791 |
| SJM1411 | | | | | Undated St. Jude Sales Data (SJM0507180-SJM0507185) | SJM0507180-SJM0507185 |
| SJM1412 | DX368 | | | | Undated St. Jude Medical USD Cardiology, The Power of X (SJM0512028-SJM0512051) | SJM0512028-SJM0512051 |
| SJM1414 | DX370 | | | | 03/00/2006 Vascular Closure Device, VIP, U.S. Launch Training February (SJM0513608-SJM0513643) | SJM0513608-SJM0513643 |
| SJM1415 | | | | | 05/02/2005 The Matrix VSG System Instructions for Use (SJM0514432-SJM0514449) | SJM0514432-SJM0514449 |
| SJM1416 | | | | | AngioSeal Analysis Spreadsheet (SJM0514581-SJM0514588) | SJM0514581-SJM0514588 |
| SJM1417 | DX371 | | | | Millennium Research Group and IMS data (SJM0514589-SJM0514589) | SJM0514589-SJM0514589 |
| SJM1418 | | | | | Undated St. Jude Medical - Cardiovascular Division Sales & Operating Plan (SJM0514755-SJM0514757) | SJM0514755-SJM0514757 |
| SJM1419 | | | | | St Jude Medical - Cardiovascular Division - Sales & Operations Plan Thru May Month End 2010 (SJM0514758-SJM0514760) | SJM0514758-SJM0514760 |
| SJM1420 | | | | | A-S Analysis.xls (SJM0514761-SJM0514762) | SJM0514761-SJM0514762 |
| SJM1421 | | | | | Undated St. Jude US Angioseal Quarterly Sales (SJM0514823-SJM0514858) | SJM0514823-SJM0514858 |
| SJM1422 | | | | | St. Jude Medical Transfer Pricing Analysis for the Fiscal Year Ending December 2008 Dallager Depo. Exh. 16 (SJM0514912-SJM0514959) | SJM0514912-SJM0514959 |
| SJM1423 | | | | | 04/16/2009 Transfer Pricing Analysis (SJM0514933) | SJM0514933 |
| SJM1424 | | | | | 04/13/2009 Transfer Pricing Analysis (SJM0514981) | SJM0514981 |
| SJM1425 | DX377 | | | | Summary of Angio-Seal Purchase Accounting Dallager Depo. Exh. 19 (SJM0515006-SJM0515016) | SJM0515006-SJM0515016 |
| SJM1426 | | | | | Letter from St. Jude Medical to: File Re: St. Jude Medical, Cardiology Division, Inc. and St. Jude Medical Puerto Rico LLC Qualified Cost Sharing Agreement - Administrative requirements Dallager Depo. Exh. 14 (SJM0515032) | SJM0515032 |
| SJM1427 | | | | | Undated Combined Other Cost of Sales "OCOS" Per Unit Spreadsheet (SJM0515033-SJM0515038) | SJM0515033-SJM0515038 |
| SJM1428 | DX380 | | | | Spreadsheet: AngioSeal Sales from PR to Daig (SJM0515052 -SJM0515076) | SJM0515052-SJM0515076 |
| SJM1429 | | | | | St. Jude Medical Native Cost File. (SJM0515077-SJM0515098) | SJM0515077-SJM0515098 |
| SJM1430 | DX381 | | | | Angio Seal R&D Dallager Depo. Exh. 20 (SJM0515098-SJM0515077) | SJM0515098-SJM0515077 |
| SJM1431 | | | | | Spreadsheet: AngioSeal Product Flow per unit (SJM0515099-SJM0515134) | SJM0515099-SJM0515134 |
| SJM1432 | DX383 | | | | Memo from Inigo Zapater To: J. Krentz; and M. Rapheal Re: Calculation of Daig's Operating Margin on Sales of Puerto Rico-made Angio-Seal devices for the 2007 transfer pricing documentation Report Dallager Depo. Exh. 15, Ugone Depo. Exh. 9 (SJM0515135-SJM0515141) | SJM0515135-SJM0515141 |
| SJM1433 | DX384 | | | | St. Jude Medical Financial Report December 2007 (SJM0515142-SJM0515168) | SJM0515142-SJM0515168 |
| SJM1434 | DX385 | | | | St. Jude Medical Financial Report December 2008 (SJM0515169-SJM0515196) | SJM0515169-SJM0515196 |
| SJM1435 | DX386 | | | | St. Jude Medical Financial Report December 2009 Dallager Depo. Exh. 5 (SJM0515197-SJM0515222) | SJM0515197-SJM0515222 |

Case 4:08-cv-04101-HFB   Document 295-1   Filed 06/29/11   Page 24 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1436 | | | | | 06/30/2007 Datascope Corp. Form 10-K for the fiscal year ended June 30, 2007 (SJM0515643) | SJM0515643 |
| SJM1437 | | | | | 01/01/2000 Buy-In License Agreement between Daig Corporation and St. Jude Medical Puerto Rico B.V. (SJM0515837-SJM0515843) | SJM0515837-SJM0515843 |
| SJM1438 | | | | | St. Jude Medical Financial Report Vol. 2 June 2010 (SJM0515880-SJM0515898) | SJM0515880-SJM0515898 |
| SJM1439 | | | | | Diagnostic Duett Pro Vascular Sealing Device Instructions for Use (SJM0518332-SJM0518339) | SJM0518332-SJM0518339 |
| SJM1440 | DX390 | | | | 03/16/1999 Marshall & Stevens, Inc., Appraisal of the Material Identifiable Intangible Assets of the Angio-Seal Product Line as of March 16, 1999 (SJM0518349-SJM0518424) | SJM0518349-SJM0518424 |
| SJM1447 | DX393 | | | | Undated Angioseal S&OP 2010 Operation Plan 5 Revised (SJM0519544) | SJM0519544 |
| SJM1448 | DX394 | | | | Undated Angioseal S&OP February 09 (SJM0519553-SJM0519554) | SJM0519553-SJM0519554 |
| SJM1449 | DX395 | | | | Undated Angioseal S&OP January 08 (SJM0519555-SJM0519557) | SJM0519555-SJM0519557 |
| SJM1450 | | | | | AngioSeal Product Flow per unit - GM Broken out Between PR/Related Distributors and US (SJM0519662-SJM0519675) | SJM0519662-SJM0519675 |
| SJM1451 | DX396 | | | | Untitled Chart Dallager Depo. Exh. 17 (SJM0519703-SJM0519707) | SJM0519703-SJM0519707 |
| SJM1452 | | | | | St. Jude Medical All Projects Chart Dallager Depo. 18 (SJM0519705-SJM0519711) | SJM0519705-SJM0519711 |
| SJM1454 | DX238 | | | | 09/08/2010 Order granting Petition to Correct Inventorship (SJM0519713-SJM0519716) | SJM0519713-SJM0519716 |
| SJM1455 | | | | | Primary Angiographic Success Rates of Percutaneous Transluminal Coronary Angioplasty by H. Vernon Anderson et al., The American Journal of Cardiology, Volume 56, November 1, 1985 (SJM0519834-SJM0519839) | SJM0519834-SJM0519839 |
| SJM1456 | | | | | Excerpt from "Cardiac Catheterization and Percutaneous Intervention" by I Patrick Kay et al., 2004 Taylor & Francis, an imprint of Taylor & Francis Group (SJM0519846-SJM0519849) | SJM0519846-SJM0519849 |
| SJM1457 | | | | | 09/27/2010 Electronic Acknowledgment Receipt, Title of Invention: Insertion Assembly and Method of Inserting a Vessel Plug into the Body of a Patient (SJM0519921-SJM0519928) | SJM0519921-SJM0519928 |
| SJM1458 | | | | | The New Manual of Interventional Cardiology (SJM0519989- SJM0519994) | SJM0519989-SJM0519994 |
| SJM1459 | | | | | Form 8594 - Asset Acquisition Statement Under Section 1060, for Daig Corporation (SJM519840-SJM519841) | SJM519840-SJM519841 |
| SJM1460 | | | | | Form 8594 - Asset Acquisition Statement Under Section 1060, for St. Jude Medical (SJM519842-SJM519843) | SJM519842-SJM519843 |
| SJM1465 | DX55 | | | | Document titled "Means for Placing a Q-Plug Device, Disclosure by Brad Fowler July 3, 1990" Allison Depo. Exh. 3 (SJM-FIN0007975-SJM-FIN0007981) | SJM-FIN0007975-SJM-FIN0007981 |
| SJM1467 | DX57 | | | | Confidential handwritten computation notebooks Fowler Depo. Exh. 13 (SJM-FIN0008572-FIN0008581) | SJM-FIN0008572-SJM-FIN0008581 |
| SJM1476 | | | | | 07/03/1990 Means for Placing a Q-Plug Device Disclosure by Brad Fowler (SJM-FIN0011236-11242) | SJM-FIN0011236-11242 |
| SJM1484 | DX73 | | | | Weekly Plan Agenda 1989 Janzen Depo. Exh. 3 (SJM-FIN0013260-SJM-FIN0013294) | SJM-FIN0013260-SJM-FIN0013294 |
| SJM1496 | | | | | 06/20/1996 Chronology of S. Wolvek's Notebooks (SJM-FIN0019877-SJM-FIN0019880) | SJM-FIN0019877-SJM-FIN0019880 |
| SJM1497 | DX85 | | | | Confidential background and summary of the invention; key claims Janzen Depo. Exh. 4 (SJM-FIN0019918-SJM-FIN0019919) | SJM-FIN0019918-SJM-FIN0019919 |
| SJM1498 | DX86 | | | | Confidential background and summary of the invention; key claims with handwritten notes Janzen Depo. Exh. 5 (SJM-FIN0019929-SJM-FIN0019942) | SJM-FIN0019929-SJM-FIN0019942 |
| SJM1499 | | | | | 05/10/1989 Fax from Ernst Janzen to Saper (SJM-FIN0019944-SJM-FIN0019948) | SJM-FIN0019944-SJM-FIN0019948 |
| SJM1500 | | | | | 06/01/1989 Letter from Bruce Hansen to Ernst Janzen (SJM-FIN0019960-SJM-FIN0019961) | SJM-FIN0019960-SJM-FIN0019961 |
| SJM1501 | | | | | 06/21/1989 Fax from Ernst Janzen to Saper (SJM-FIN0019970) | SJM-FIN0019970 |
| SJM1503 | | | | | 09/12/1990 Letter from Steve Kontos to Ernst Janzen (SJM-FIN0020349) | SJM-FIN0020349 |
| SJM1504 | | | | | 08/03/1992 Memo from Janzen to Saper, et al. Re History and Current Status (SJM-FIN0020909-SJM-FIN0020912) | SJM-FIN0020909-SJM-FIN0020912 |
| SJM1505 | | | | | 10/10/1993 E-mail from Janzen to Saper Re VasoSeal Improvements (SJM-FIN0020926-SJM-FIN0020933) | SJM-FIN0020926-SJM-FIN0020933 |
| SJM1506 | | | | | 06/05/1990 Shipping Order to Ernst Janzen (SJM-FIN0021110-SJM-FIN0021111) | SJM-FIN0021110-SJM-FIN0021111 |
| SJM1507 | | | | | 06/20/1990 Memo from Walt Kaiser to Ernst Janzen (SJM-FIN0021113) | SJM-FIN0021113 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1508 | | | | | 08/21/1992 Memo from Janzen to Saper Re VasoSeal (SJM-FIN0021195-SJM-FIN0021196) | SJM-FIN0021195-SJM-FIN0021196 |
| SJM1509 | | | | | Janzen Arterial Plug History - handwritten notes/drawings (SJM-FIN0021203-SJM-FIN0021210) | SJM-FIN0021203-SJM-FIN0021210 |
| SJM1516 | DX91 | | | | Settlement Agreement Between Quinton and Datascope Dillon Depo. Exh. 10 (SJMFIN0026499-SJMFIN0026512) | SJMFIN0026499-SJMFIN0026512 |
| SJM1517 | DX92 | | | | 11/01/1996 Settlement Agreement between Kensey Nash and Datascope Corp. Randos Depo. Exh. 27 (SJM-FIN0026513-SJM-FIN0026523) | SJM-FIN0026513-SJM-FIN0026523 |
| SJM1538 | DX101 | | | | 04/23/1985 Experiment Notes (SJM-FIN0053785-SJM-FIN0053787) | SJM-FIN0053785-SJM-FIN0053787 |
| SJM1539 | DX102 | | | | 05/25/1985 Experiment Notes (SJM-FIN0053788-SJM-FIN0053792) | SJM-FIN0053788-SJM-FIN0053792 |
| SJM1540 | DX103 | | | | 10/29/1987 "A Method for Providing Hemostasis Following the Removal of a Percutaneously Introduced Vascular Catheter" (SJM-FIN0053793-SJM-FIN0053847) | SJM-FIN0053793-SJM-FIN0053847 |
| SJM1541 | DX105 | | | | Medical products - laboratory notebooks Fowler Depo. Exh. 5 (SJM-FIN0054164-SJM-FIN0054421) | SJM-FIN0054164-SJM-FIN0054421 |
| SJM1543 | | | | | Angio-Seal VIP Product Information (SJMPP_000094-SJMPP_000094) | SJMPP_000094-SJMPP_000094 |
| SJM1544 | | | | | PressKit (TRIGG0000001-TRIGG0000030) | TRIGG0000001-TRIGG0000030 |
| SJM1545 | | | | | Mynx Playbook (TRIGG0000031-TRIGG0000060) | TRIGG0000031-TRIGG0000060 |
| SJM1546 | | | | | "Your Guide to Vascular Sealing" Trigg Depo. Exh. 159 (TRIGG0000061-TRIGG0000109) | TRIGG0000061-TRIGG0000109 |
| SJM1547 | | | | | FAQ about the Mynx Device (TRIGG0000128-TRIGG0000129) | TRIGG0000128-TRIGG0000129 |
| SJM1548 | | | | | Mynx Sales Training 2008 (TRIGG0000136-TRIGG0000204) | TRIGG0000136-TRIGG0000204 |
| SJM1549 | | | | | Mynx: The Next Generation of Vascular Closure Device (TRIGG0001122-TRIGG0001126) | TRIGG0001122-TRIGG0001126 |
| SJM1550 | | | | | Mynx™ user survey Buckley Depo. Exh. 11 (TRIGG0001179-TRIGG0001180) | TRIGG0001179-TRIGG0001180 |
| SJM1551 | | | | | St. Jude Presentation (TRIGG0001200-TRIGG0001209) | TRIGG0001200-TRIGG0001209 |
| SJM1552 | | | | | Peripheral Vascular Disease Article (TRIGG0001210-TRIGG0001214) | TRIGG0001210-TRIGG0001214 |
| SJM1553 | | | | | Table comparing specs of various closure devices Trigg Depo. Exh. 148 (TRIGG0001216-TRIGG0001216) | TRIGG0001216-TRIGG0001216 |
| SJM1554 | | | | | Hatching a New Technology Program (TRIGG0001493-TRIGG0001493) | TRIGG0001493-TRIGG0001493 |
| SJM1555 | | | | | First 10 Quarters of Revenue Growth Chart (TRIGG0002022-TRIGG0002022) | TRIGG0002022-TRIGG0002022 |
| SJM1556 | | | | | AccessClosure presentation by Fred Khosravi, Chief Executive Officer, for the HealthCor Partners LP Meeting Khosravi Depo. Exh. 125 (TRIGG0002052-TRIGG0002076) | TRIGG0002052-TRIGG0002076 |
| SJM1557 | | | | | Seasoned Management Team (TRIGG0002183-TRIGG0002184) | TRIGG0002183-TRIGG0002184 |
| SJM1559 | | | | | Undated TCT 2006 - Physician Feedback (TRIGG0002786-TRIGG0002788) | TRIGG0002786-TRIGG0002788 |
| SJM1560 | | | | | Conf. Agenda for "The Real Future of Cardiovascular Therapy" Trigg Depo. Exh. 158 (TRIGG0002795-TRIGG0002795) | TRIGG0002795-TRIGG0002795 |
| SJM1561 | | | | | PPT Pres. Trigg Depo. Exh. 143 (TRIGG0002834-TRIGG0002841) | TRIGG0002834-TRIGG0002841 |
| SJM1562 | | | | | Corporate Agreement for Purchase of Vascular Closure Devices (TRIGG0002846-TRIGG0002862) | TRIGG0002846-TRIGG0002862 |
| SJM1563 | | | | | Letter to Pam Johnson at Catholic Healthcare West (TRIGG0002978-TRIGG0002978) | TRIGG0002978-TRIGG0002978 |
| SJM1564 | | | | | Program Summary (TRIGG0003071-TRIGG0003071) | TRIGG0003071-TRIGG0003071 |
| SJM1565 | | | | | Sidebar in track changes) Sawhney Depo. Exh.50 (TRIGG0003074-TRIGG0003078) | TRIGG0003074-TRIGG0003078 |
| SJM1566 | | | | | medtech @ insight (TRIGG0003084-TRIGG0003131) | TRIGG0003084-TRIGG0003148 |
| SJM1568 | | | | | Next Gen SWAT Team Discussion Guide (TRIGG0003993-TRIGG0003993) | TRIGG0003993-TRIGG0003993 |
| SJM1569 | | | | | Symptoms Report (TRIGG0004278-TRIGG0004279) | TRIGG0004278-TRIGG0004279 |
| SJM1570 | | | | | Medwatch Reports (TRIGG0004718-TRIGG0004732) | TRIGG0004718-TRIGG0004732 |
| SJM1571 | | | | | Complaint Intake Form (TRIGG0004764-TRIGG0004768) | TRIGG0004764-TRIGG0004768 |
| SJM1572 | | | | | Sales Presentation - Marketing PowerPoint Devine Depo. Exh. 19 (TRIGG0004920-TRIGG0004934) | TRIGG0004920-TRIGG0004934 |
| SJM1574 | | | | | Board of Directors Meeting, Jan. 24, 2007 (TRIGG0004938-TRIGG0004966) | TRIGG0004938-TRIGG0004966 |
| SJM1575 | | | | | AccessClosure commercialization plan presentation Buckley Depo. Exh. 12 (TRIGG0005009-TRIGG0005042) | TRIGG0005009-TRIGG0005042 |
| SJM1576 | | | | | Presentation Entitled Mynx Sales Trigg Depo. Exh. 149 (TRIGG0005117-TRIGG0005149) | TRIGG0005117-TRIGG0005149 |
| SJM1577 | | | | | ACI Sub-Org. Chart (TRIGG0005153-TRIGG0005153) | TRIGG0005153-TRIGG0005153 |
| SJM1578 | | | | | The Pitch (TRIGG0005154-TRIGG0005160) | TRIGG0005154-TRIGG0005160 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1580 | | | | | Presentation Entitled AccessClosure - 2007 Sales Strategy Trigg Depo. Exh. 151 (TRIGG0006922-TRIGG0006935) | TRIGG0006922-TRIGG0006935 |
| SJM1581 | | | | | Presentation (TRIGG0007647-TRIGG0007657) | TRIGG0007647-TRIGG0007657 |
| SJM1582 | | | | | Presentation Entitled AccessClosure - Musings from 2007E Trigg Depo. Exh. 150 (TRIGG0007707-TRIGG0007721) | TRIGG0007707-TRIGG0007721 |
| SJM1583 | | | | | Mynx MF True 5 (TRIGG0008150-TRIGG0008151) | TRIGG0008150-TRIGG0008151 |
| SJM1584 | | | | | Mynx Sales Training 2008 Trigg Depo. Exh. 157 (TRIGG0000136-TRIGG000024) | TRIGG0000136-TRIGG000024 |
| SJM1585 | | | | | Presentation Entitled Major Product Launches - V2 Trigg Depo. Exh. 146) TRIGG0003614-TRIGG0003621) | TRIGG0003614-TRIGG0003621 |
| SJM1586 | | | | | Memo Re: AccessClosure's Closure Device Trigg Depo. Exh. 145 (TRIGG0005154-TRIGG0005160) | TRIGG0005154-TRIGG0005160 |
| SJM1588 | | | | | 10/27/2010 Declaration of Uchida ISO ACf's MSJ | |
| SJM1589 | | | | | 02/05/2010 Second Supplemental Response to St. Jude's First Set of Interrogatories to AccessClosure | |
| SJM1590 | | | | | 03/08/2010 Response to St. Jude's Second Set of Interrogatories to AccessClosure No. 14 | |
| SJM1591 | | | | | 03/31/2010 Third Supplemental Responses to St. Jude's Interrogatories to AccessClosure | |
| SJM1592 | | | | | 08/13/2009 Responses to St. Jude's First Set of Interrogatories to AccessClosure | |
| SJM1593 | | | | | 09/07/2010 Responses to St. Jude's First Set of Requests for Admission to AccessClosure | |
| SJM1594 | | | | | 10/01/2010 Sixth Supplemental Responses to St. Jude's Interrogatories to AccessClosure | |
| SJM1595 | | | | | 10/15/2010 Seventh Supplemental Responses to St. Jude's Interrogatories to AccessClosure | |
| SJM1596 | | | | | 11/23/2009 Supplemental Responses to St. Jude's First Set of Interrogatories to AccessClosure | |
| SJM1597 | | | | | Article: Zoltan G. Turi, "Overview of Vascular Closure: The Endovascular Today annual review," Endovascular Today, Feb, 2009, pp. 24-32. | |
| SJM1599 | DX413 | | | | Brown, Charles L., "The Mynx Vascular Closure Device: The Piedmont Heart Institute Experience" Volume 17 February 1, 2009 | |
| SJM1612 | DX490 | | | | U.S. Patent No. 4,774,091 | |
| SJM1613 | DX494 | | | | U.S. Patent No. 5,053,046 | |
| SJM1614 | DX25 | | | | U.S. Patent No. 5,391,183 | |
| SJM1617 | DX13 | | | | U.S. Patent No. 5,108,421 | |
| SJM1618 | | | | | 09/17/2010 Exhibits to Expert Report of Andrew Dillon Dillon Depo. Exh. 2 | |
| SJM1621 | DX166 | | | | U.S. Patent 5,413,571 Dillon Depo. Exh. 9 | |
| SJM1630 | DX195 | | | | 09/17/2010 Curriculum Vitae Brown Expert Report Exh. 2 | |
| SJM1632 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re '204 and '223 Brown Expert Report Exh. 14 | |
| SJM1633 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re '375 and '616 Brown Expert Report Exh. 16 | |
| SJM1634 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re '421 Brown Expert Report Exh. 8 | |
| SJM1635 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re '439 and '130 Brown Expert Report Exh. 15 | |
| SJM1636 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re '439 and '223 Brown Expert Report Exh. 13 | |
| SJM1637 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re '439 and '498 Brown Expert Report Exh. 12 | |
| SJM1638 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re Feliciano Brown Expert Report Exh. 11 | |
| SJM1639 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re Pfab Brown Expert Report Exh. 7) | |
| SJM1640 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re Plugs and Insertion Devices of '421, '059, '612, Takayasu, or Riley Brown Expert Report Exh. 10 | |

Case 4:08-cv-04101-HFB   Document 295-1   Filed 06/29/11   Page 27 of 41

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1641 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re Plugs and Insertion Devices of '421, '059, '612, Takayusu, or Riley Brown Expert Report Exh. 9 | |
| SJM1642 | | | | | 09/17/2010 Expert Report of Dr. Charles Brown Regarding Invalidity re Takayasu Brown Expert Report Exh. 5 | |
| SJM1643 | | | | | 09/17/2010 List of Cases in Which Dr. Charles Brown II Has Served as an Expert Witness Within the Last Four Years Brown Expert Report Exh. 3 | |
| SJM1644 | | | | | 09/17/2010 List of Materials Considered Brown Expert Report Exh. 1 | |
| SJM1645 | | | | | 09/17/2010 Biographical Information Expert Report of Dillon Exh. 1 | |
| SJM1646 | | | | | 09/17/2010 Materials Considered Dillon Expert Report Exh. 3 | |
| SJM1647 | | | | | 09/17/2010 Reports of Andrew J. Dillon Dillon Expert Report Exh. 2 | |
| SJM1648 | | | | | 09/17/2010 Gordon Curriculum Vitae Gordon Expert Report Exh. A | |
| SJM1649 | | | | | 09/17/2010 List of Expert Testimony Gordon Expert Report Exh. B | |
| SJM1650 | | | | | 09/17/2010 List of Materials Considered Gordon Expert Report Exh. C | |
| SJM1651 | | | | | 09/17/2010 Infringement Claim Chart for U.S. Patent No. 5,716,375 Kahn Expert Report Exh. 4 | |
| SJM1652 | | | | | 09/17/2010 Infringement Claim Chart for U.S. Patent No. 7,008,439 B1 Kahn Expert Report Exh. 5 | |
| SJM1653 | | | | | 09/17/2010 Joel K. Kahn M.D. Engagement and Employment History Kahn Expert Report Exh. 2 | |
| SJM1654 | | | | | 09/17/2010 Kahn Curriculum Vitae Kahn Expert Report Exh. 1 | |
| SJM1655 | | | | | 09/17/2010 Kahn List of Materials Considered Kahn Expert Report Exh. 3 | |
| SJM1656 | | | | | 09/17/2010 St. Jude Medical Worldwide Unit sales and Lost Unit Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Expert Report Exh. 14 | |
| SJM1657 | | | | | 09/17/2010 Access Closure Average Selling Prices of Mynx 6/7F and Mynx 5F Products Sold in the U.S. May 2007 - August 31, 2010 Ugone Expert Report Exh. 12 | |
| SJM1658 | | | | | 09/17/2010 Access Closure, Inc. Accused Sales Revenue of Mynx Products May 2007- August 31, 2010 Ugone Expert Report Exh. 9 | |
| SJM1659 | | | | | 09/17/2010 Access Closure, Inc. Accused Unit Sales of Mynx Products May 2007 - August 31, 2010 Ugone Expert Report Exh. 8 | |
| SJM1660 | | | | | 09/17/2010 Access Closure, Inc. Vascular Closure Devices [images] Ugone Expert Report Exh. 7 | |
| SJM1661 | | | | | 09/17/2010 Access Closure's Top 100 Accounts as Compared to St. Jude Medical's Angio-Seal Accounts Ranking by Annual Revenue 2008 Ugone Expert Report Exh. 17 | |
| SJM1662 | | | | | 09/17/2010 Facts, Data, and Other Information Considered Ugone Expert Report Exh. 3 | |
| SJM1663 | | | | | 09/17/2010 List of Trial, Hearing, and Arbitration Testimony Ugone Expert Report Exh. 2 | |
| SJM1664 | DX453 | | | | 09/17/2010 (SJMSC, (SJMCD, and (SJMPR Combined Incremental Income Per Unit On U.S. Sales Of Angio-Seal Products 2007 - Q2 2010 Ugone Expert Report Exh. 25) | |
| SJM1665 | | | | | 09/17/2010 St. Jude Medical Actual Market Share Associated with U.S. Unit Sales of Angio-Seal Products 2007-Q1 2010 Ugone Expert Report Exh. 10 | |
| SJM1666 | | | | | 09/17/2010 St. Jude Medical And Access Closure, Inc. Actual Market Share Associated With U.S. Unit Sales Of VCDs Q3 2007 - Q1 2010 Ugone Expert Report Exh. 18 | |
| SJM1667 | | | | | 09/17/2010 St. Jude Medical Average Selling Prices of Angio-Seal Products Sold in the U.S. 2007 - Q2 2010 Ugone Expert Report Exh. 11 | |
| SJM1668 | | | | | 09/17/2010 St. Jude Medical Puerto Rico Compensatory Damages Fowler Patents Are Found To Be Valid And Infringed May 2007 - August 2010 Ugone Expert Report Exh. 23 | |
| SJM1669 | DX452 | | | | 09/17/2010 St. Jude Medical Puerto Rico LLC "SJMPR" Incremental Profit Per Unit On U.S. Sales Of Angio-Seal Products 2007 - Q2 2010 Ugone Expert Report Exh. 22 | |
| SJM1670 | DX449 | | | | 09/17/2010 St. Jude Medical Puerto Rico LLC "SJMPR" Worldwide Units Shipped and Lost Unit Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Expert Report Exh. 15 | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1671 | | | | | 09/17/2010 St. Jude Medical Puerto Rico Reasonable Royalties On Access Closure's Accused Unit Sales For Which Lost Profits Are Not Calculated Fowler Patents Are Found To Be Valid And Infringed May 2007 - August 2010 Ugone Expert Report Exh. 24 | |
| SJM1672 | | | | | 09/17/2010 St. Jude Medical Total Worldwide Unit Sales of Angio-Seal Products 2004 - Q2 2010 Ugone Expert Report Exh. 13 | |
| SJM1673 | | | | | 09/17/2010 St. Jude Medical Total Total Actual Angio-Seal Inventory On Hand May 2007 - May 2010 Ugone Expert Report Exh. 16 | |
| SJM1674 | DX455 | | | | 09/17/2010 St. Jude Medical U.S. Unit Sales of Anglo-Seal Products 2007 - Q2 2010 Ugone Expert Report Exh. 6 | |
| SJM1675 | | | | | 09/17/2010 St. Jude Medical Vascular Closure Devices [images] Ugone Expert Report Exh. 5 | |
| SJM1676 | DX450 | | | | 09/17/2010 St. Jude Medical Actual And Adjusted Market Share Associated With U.S. Unit Sales Of Angio-Seal Products Q3 2007 - Q1 2010 Ugone Expert Report Exh. 19 | |
| SJM1677 | DX451 | | | | 09/17/2010 St. Jude Medical Derivation Of Sales Of Angio-Seal Devices Diverted From (SJMSC May 2007 - August 2010 Ugone Expert Report Exh. 20 | |
| SJM1678 | | | | | 09/17/2010 St. Jude Medical St. Jude Medical's Production Mix By Manufacturing Location (SJMPR and (SJMCD) May 2007 - August 2010 Ugone Expert Report Exh. 21 | |
| SJM1679 | | | | | 09/17/2010 St. Jude Medical, Inc. Reasonable Royalties On Accused Product Sales For Which Reduced Income Is Not Calculated Janzen Patent Is Found To Be Valid And Infringed May 2007 - August 2010 Ugone Expert Report Exh. 27 | |
| SJM1680 | DX454 | | | | 09/17/2010 St. Jude Medical, Inc. Reduction In Income Experienced By SJMSC, (SJMCD, And (SJMPR Janzen Patent Is Found To Be Valid And Infringed May 2007 - August 2010 Ugone Expert Report Exh. 26 | |
| SJM1681 | | | | | 09/17/2010 Summary of St. Jude and Datascope Agreements Ugone Expert Report Exh. 28 | |
| SJM1682 | | | | | 09/17/2010 Timeline of Events: Patents' Issuances and Product Launches 1994-2009 Ugone Expert Report Exh. 4 | |
| SJM1683 | | | | | 09/17/2010 Ugone Curriculum Vitae Ugone Expert Report Exh. 1 | |
| SJM1684 | | | | | 0917/2010 St. Jude Medical Reasonable Royalties On All of Access Closure's Accused Sales May 2007 - August 2010 Ugone Expert Report Exh. 29 | |
| SJM1685 | | | | | 09/17/2010 Materials Considered West Expert Report Exh. B | |
| SJM1686 | DX196 | | | | 09/17/2010 West Curriculum Vitae West Expert Report Exh. A | |
| SJM1687 | | | | | 10/01/2010 Access Closure, Inc. Accused Sales Revenue of Mynx Products May 2007- August 31, 2010 Ugone Amended Expert Report Exh. 9 | |
| SJM1688 | | | | | 10/01/2010 Access Closure, Inc. Accused Unit Sales of Mynx Products May 2007 - August 31, 2010 Ugone Amended Expert Report Exh. 8 | |
| SJM1689 | | | | | 10/01/2010 Access Closure, Inc. Average Selling Prices of Mynx 6/7F and Mynx 5F Products Sold in the U.S. May 2007 - August 31, 2010 Ugone Amended Expert Report Exh. 12 | |
| SJM1690 | | | | | 10/01/2010 Access Closure, Inc. Vascular Closure Device[ image] Ugone Amended Expert Report Exh. 7 | |
| SJM1691 | | | | | 10/01/2010 Access Closure's Top 100 Accounts as Compared to St. Jude Medical's Angio-Seal Accounts Ranking by Annual Revenue 2008 Ugone Amended Expert Report Exh. 17 | |
| SJM1692 | | | | | 10/01/2010 Facts, Data, and Other Information Considered Ugone Amended Expert Report Exh. 3 | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1693 | | | | | 10/01/2010 SJMSC, SJMCD, SJMPR Combined Incremental Income Per Unit on U.S. Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Amended Expert Report Exh. 25 | |
| SJM1694 | | | | | 10/01/2010 St. Jude Medical Actual and Adjusted Market Share Associated With U.S. Unit Sales of Angio-Seal Products Q3 2007 - Q2 2010 Ugone Amended Expert Report Exh. 19 | |
| SJM1695 | | | | | 10/01/2010 St. Jude Medical Actual Market Share Associated With U.S. Unit Sales of Angio-Seal Products 2007 - Q1 2010 Ugone Amended Expert Report Exh. 10 | |
| SJM1696 | | | | | 10/01/2010 St. Jude Medical Additional Reasonable Royalty Damages Janzen and Fowler Patents Found to be Infringed and SJM Inc. Is Awarded Compensatory Damages for Reduction in Income to Subsidiaries May 2007 - August 2010 Ugone Amended Expert Report Exh. 31 | |
| SJM1697 | | | | | 10/01/2010 St. Jude Medical and Access Closure, Inc. Actual Market Share Associated With U.S. Unit Sales of VCDs Q3 2007 - Q1 2010 Ugone Amended Expert Report Exh. 18 | |
| SJM1698 | | | | | 10/01/2010 St. Jude Medical Average Selling Prices of Angio-Seal Products Sold in the U.S. 2007 - Q2 2010 Ugone Amended Expert Report Exh. 11 | |
| SJM1699 | | | | | 10/01/2010 St. Jude Medical Compensatory Damages Janzen and Fowler Patents are Found to be Valid and Infringed May 2007 - August 2010 Ugone Amended Expert Report Exh. 30 | |
| SJM1700 | | | | | 10/01/2010 St. Jude Medical Derivation of Sales of Angio-Seal Devices Diverted from (SJMC May 2007 - August 2010 Ugone Amended Expert Report Exh. 20 | |
| SJM1701 | | | | | 10/01/2010 St. Jude Medical Puerto Rico "SJMPR" Incremental Profit Per Unit On U.S. Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Amended Expert Report Exh. 22 | |
| SJM1702 | | | | | 10/01/2010 St. Jude Medical Puerto Rico Compensatory Damages Fowler Patents Are Found to be Invalid and Infringed  May 2007 - August 2010 Ugone Amended Expert Report Exh. 23 | |
| SJM1703 | | | | | 10/01/2010 St. Jude Medical Puerto Rico LLC "SJMPR" Worldwide Units Shipped and Lost Unit Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Amended Expert Report Exh. 15 | |
| SJM1704 | | | | | 10/01/2010 St. Jude Medical Puerto Rico Reasonable Royalties on Access Closure's Accused Unit Sales for Which Lost Profits are Not Calculated Fowler Patents are Found to be Valid and Infringed May 2007 - August 2010 Ugone Amended Expert Report Exh. 24 | |
| SJM1705 | | | | | 10/01/2010 St. Jude Medical Reasonable Royalties on All of Access Closure's Accused Sales May 2007 - August 2010 Ugone Amended Expert Report Exh. 29 | |
| SJM1706 | | | | | 10/01/2010 St. Jude Medical St. Jude Medical's Production Mix by Manufacturing Location SJMPR an (SJMCD) May 2007 - August 2010, Ugone Amended Expert Report Exh. 21 | |
| SJM1707 | | | | | 10/01/2010 St. Jude Medical Total Actual Angio-Seal Inventory On Hand May 2007 - May 2010 Ugone Amended Expert Report Exh. 16 | |
| SJM1708 | | | | | 10/01/2010 St. Jude Medical Total Worldwide Unit Sales of Angio-Seal Products 2004 - Q2 2010 Ugone Amended Expert Report Exh. 13 | |
| SJM1709 | | | | | 10/01/2010 St. Jude Medical U.S. Unit Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Amended Expert Report Exh. 6 | |
| SJM1710 | | | | | 10/01/2010 St. Jude Medical Vascular Closure Devices [image] Ugone Amended Expert Report Exh. 5 | |
| SJM1711 | | | | | 10/01/2010 St. Jude Medical Worldwide Unit Sales and Lost Unit Sales of Angio-Seal Products 2007 - Q2 2010 Ugone Amended Expert Report Exh. 14 | |
| SJM1712 | | | | | 10/01/2010 St. Jude Medical, Inc. Compensatory Damages Janzen Patent is Found to be Valid and Infringed May 2007 - August 2010 Ugone Amended Expert Report Exh. 26 | |
| SJM1713 | | | | | 10/01/2010 St. Jude Medical, Inc. Reasonable Royalties on Accused Product Sales For Which Reduced Income is Not Calculated Janzen Patent is Found to Be Valid and Infringed May 2007 - August 2010 Ugone Amended Expert Report Exh. 27 | |
| SJM1714 | | | | | 10/01/2010 Summary of St. Jude and Datascope Agreements Ugone Amended Expert Report Exh. 28) | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1715 | | | | | 10/01/2010 Timeline of Events: Patents' Issuances and Product Launced 1994-2009 Ugone Amended Expert Report Exh. 4 | |
| SJM1716 | | | | | 10/01/2010 Trial, Hearing, and Arbitration Testimony Ugone Amended Expert Report Exh. 2 | |
| SJM1717 | | | | | 10/01/2010 Ugone Curriculum Vitae Ugone Amended Expert Report Exh. 1 | |
| SJM1718 | | | | | 10/06/2010 Laurencin Curriculum Vitae Laurencin Expert Report Exh. A | |
| SJM1719 | | | | | 10/06/2010 List of Materials Considered Laurencin Expert Report Exh. B | |
| SJM1720 | | | | | 10/06/2010 List of Materials Considered Brown Expert Report Exh. 1 | |
| SJM1721 | | | | | 10/06/2010 Materials Considered Dillon Expert Report Exh. 1 | |
| SJM1722 | | | | | 10/06/2010 Janzen Patent Family Tree chart Kovacs Expert Report Exh. 4 | |
| SJM1723 | | | | | 10/06/2010 List of Engagements/Employment and Consulting History Kovacs Expert Report Exh. 2 | |
| SJM1724 | | | | | 10/06/2010 List of Materials Considered Kovacs Expert Report Exh. 3 | |
| SJM1725 | | | | | 10/06/2010 Sandor J. Kovacs Biographical Sketch Kovacs Expert Report Exh. 1 | |
| SJM1726 | | | | | 10/06/2010 Janzen & Fowler Patent Family Tree Chart Stoner Expert Report Exh. D | |
| SJM1727 | | | | | 10/06/2010 List of Materials Considered Stoner Expert Report Exh. C | |
| SJM1728 | | | | | 10/06/2010 List of Trials where Stoner has Testified Stoner Expert Report Exh. B | |
| SJM1729 | | | | | 10/06/2010 Stoner Curriculum Vitae Stoner Expert Report Exh. A | |
| SJM1730 | | | | | 10/06/2010 Damages Analysis Wagner Expert Report Tab 2 | |
| SJM1731 | | | | | 10/06/2010 List of Documents Considered Wagner Expert Report Tab 4 | |
| SJM1732 | DX114 | | | | 10/06/2010 RoyaltySource Searches and FDA Mynx Approvals Wagner Expert Report Tab 3 | |
| SJM1733 | DX197 | | | | 10/06/2010 Wagner's Curriculum Vitae Wagner Expert Report Tab 5 | |
| SJM1734 | | | | | 10/15/2010 Amended Damages Analysis Wagner Amended Expert Report Tab 2 | |
| SJM1735 | | | | | 10/15/2010 List of Documents Considered Wagner Amended Expert Report Tab 4 | |
| SJM1736 | | | | | 10/15/2010 RoyaltySource Searches and FDA Mynx Approvals Wagner Amended Expert Report Tab 3 | |
| SJM1737 | | | | | 10/15/2010 Wagner Curriculum Vitae Wagner Amended Expert Report Tab 5 | |
| SJM1738 | | | | | 10/17/2010 Infringement Claim Chart for U.S. Patent No. 5,176,375 Kahn Amended Expert Report Exh. 4 | |
| SJM1739 | | | | | 10/17/2010 Infringement Claim Chart for U.S. Patent No. 7,008,439 B1 Kahn Amended Expert Report Exh. 5 | |
| SJM1740 | | | | | 10/17/2010 Joel K. Kahn, M.D. Engagement and Employment History Kahn Amended Expert Report Exh. 2 | |
| SJM1741 | | | | | 10/17/2010 Kahn Curriculum Vitae Kahn Amended Expert Report Exh. 1 | |
| SJM1742 | | | | | 10/17/2010 List of Materials Considered Kahn Amended Expert Report Exh. 3 | |
| SJM1747 | | | | | Assignment Receipt - U.S. Patent No. 5,275,616 | |
| SJM1748 | | | | | Assignment Receipt - U.S. Patent No. 5,601,602 | |
| SJM1750 | DX14 | | | | File History - U.S. Patent No. 5,108,421 | |
| SJM1751 | DX16 | | | | File History - U.S. Patent No. 5,192,300 | |
| SJM1753 | DX18 | | | | File History - U.S. Patent No. 5,478,352 | |
| SJM1754 | DX20 | | | | File History - U.S. Patent No. 5,591,205 | |
| SJM1755 | | | | | Fowler Patent Family Tree | |
| SJM1756 | | | | | Recordation of Assignment - U.S. Patent No. 5,601,602 and U.S. Patent No. 5,275,616 | |
| SJM1757 | | | | | Recordation Receipt - U.S. Patent No. 5,601,602 and U.S. Patent No. 5,275,616 | |
| SJM1758 | | | | | Terminal Disclaimer - U.S. Patent No. 5,716,375 | |
| SJM1759 | | | | | U.S. Patent No. 5,591,205 | |
| SJM1762 | DX9 | | | | File History - U.S. Patent No. 7,008,439 | |
| SJM1775 | | | | | On-Site Precision Closure Device Instructions for Use | |
| SJM1776 | | | | | Presentation slides titled "VasoSeal Vascular Sealing Devices" and "On-Site" | |
| SJM1828 | DX202 | | | | European Patent Application EP0476178A1 | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1829 | | | | | European Patent Application EP0482350 | |
| SJM1830 | | | | | File History - European Patent Application EP0476178A1 | |
| SJM1831 | DX24 | | | | File History - U.S. Patent Application No. 07/634,478 | |
| SJM1832 | DX43 | | | | File History - U.S. Patent Application No. 11/725,433 | |
| SJM1833 | DX32 | | | | File History - U.S. Patent No. 5,437,631 | |
| SJM1834 | DX34 | | | | File History - U.S. Patent No. 5,591,204 | |
| SJM1835 | DX30 | | | | File History - U.S. Patent No. 5,741,223 | |
| SJM1836 | DX37 | | | | File History - U.S. Patent No. 5,948,425 | |
| SJM1837 | DX40, DX502 | | | | File History - U.S. Patent No. 6,325,789 | |
| SJM1838 | | | | | Janzen Patent Family Tree | |
| SJM1839 | | | | | Patent Abridgment AU656534 Australia | |
| SJM1840 | | | | | Patent Application AR247087 Argentina | |
| SJM1841 | | | | | Patent Application BR9104042 Brazil | |
| SJM1842 | | | | | Patent Application CA2051360 Canada | |
| SJM1843 | | | | | Patent Application DK0482350 Denmark | |
| SJM1844 | | | | | Patent Application ES2030639 Spain | |
| SJM1845 | | | | | U.S. Patent 6,325,789 | |
| SJM1846 | DX31 | | | | U.S. Patent No. 5,437,631 | |
| SJM1847 | DX36 | | | | U.S. Patent No. 5,948,425 | |
| SJM1848 | | | | | ACI's Responses to St. Jude's Requests for Admission 2, 3, 4, 6, 7, 10, 15, 18, 20-24, 30, 36, 43, 44, 47, 50, 51, 56, 58, 61, 67, 73, 78, 83 | |
| SJM1853 | | | | | 08/10/2010 ACI's 5th Supplemental Responses to Interrogatory No 6 | |
| SJM1864 | DX112 | | | | 00/08/1984 R.V. Clayman, et al., Renal Vascular Complications Associated with the Percutaneous Removal of Renal Calculi, 132 THE JOURNAL OF UROLOGY 228-30 August 1984 | |
| SJM1866 | DX108 | | | | Article: David V. Feliciano, et al., Balloon Catheter Tamponade in Cardiovascular Wounds, 160 THE AMERICAN JOURNAL OF SURGERY 583-87 Dec. 1990 | |
| SJM1867 | DX118 | | | | Karl Smiley and Malcolm O. Perry, Balloon Catheter Tamponade of Major Vascular Wounds, 121 THE AMERICAN JOURNAL OF SURGERY 326-27 Mar. 1971 | |
| SJM1868 | DX115 | | | | S.A. Riley, et al., Percutaneous Liver Biopsy with Plugging of Needle Track: A Safe Method for Use in Patients with Impaired Coagulation, THE LANCET 436 Aug. 1984 | |
| SJM1869 | DX491 | | | | U.S. Patent No. 4,790,819 | |
| SJM1870 | DX495 | | | | U.S. Patent No. 5,061,274 | |
| SJM1871 | DX492 | | | | U.S. Patent No. 4,890,612 | |
| SJM1872 | DX33 | | | | U.S. Patent No. 5,591,204 | |
| SJM1873 | DX29 | | | | U.S. Patent No. 5,741,223 | |
| SJM1874 | DX493 | | | | U.S. Patent No. 5,021,059 | |
| SJM1878 | DX54 | | | | Kenichi Takayasu, et al., A New Hemostatic Procedure for Percutaneous Transhepatic Portal Vein Catheterization, 183, JAPANESE JOURNAL OF CLINICAL ONCOLOGY 227-30 Sept. 1988 | |
| SJM1879 | | | | | Hydrogels in Medicine and Pharmacy Vol. 3 (SJM0519934 - SJM0519951) | |
| SJM1880 | | | | | Lakshmi S. Nair, Cato T. Laurencin, "Biodegradable Polymers as Biomaterials", in Science Direct 2007 | |
| SJM1881 | | | | | Memo from Lim to Regulary Strategy File for The Mynx | |
| SJM1882 | | | | | The Mynx Vascular Closure Device | |
| SJM1883 | | | | | U.S. Patent No. 4,601,894 | |
| SJM1884 | | | | | U.S. Patent No. 5,028,695 | |
| SJM1885 | | | | | U.S. Patent No. 5,595,735 | |
| SJM1886 | | | | | Mynx Cadence | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1887 | | | | | Mynx Device | |
| SJM1917 | | | | | U.S. Patent Application No. 07/746,339 | |
| SJM1918 | | | | | U.S. Patent Application No. 07/826,719 | |
| SJM1919 | | | | | U.S. Patent Application No. 07/993,328 | |
| SJM1920 | | | | | U.S. Patent Application No. 08/163,496 | |
| SJM1921 | | | | | U.S. Patent Application No. 08/318,830 | |
| SJM1922 | | | | | U.S. Patent Application No. 08/340,507 | |
| SJM1923 | | | | | U.S. Patent Application No. 08/399,535 | |
| SJM1924 | | | | | U.S. Patent Application No. 08/604,203 | |
| SJM1925 | | | | | U.S. Patent Application No. 08/712,772 | |
| SJM1926 | | | | | U.S. Patent Application No. 318,381 | |
| SJM1927 | | | | | U.S. Patent Application No. 712,774 | |
| SJM1928 | | | | | U.S. Patent No. 5,370,660 | |
| SJM1929 | | | | | U.S. Patent No. 5,391,180 | |
| SJM1931 | DX15 | | | | U.S. Patent No. 5,192,300 | |
| SJM1932 | | | | | U.S. Patent No, 5,292,332 | |
| SJM1933 | DX17 | | | | U.S. Patent No. 5,478,352 | |
| SJM1934 | | | | | U.S. Patent Application No. 07/634,478 | |
| SJM1938 | DX203 | | | | Board Of Patent Appeals and Interferences: Ex parte Martin Kesten and Ralph O'Connor Appeal, November 26, 1986 Stoner Depo. Exh. 1 | |
| SJM1939 | | | | | CV of Leslie Trigg | |
| SJM1946 | DX511 | | | | 00/00/2007 Closure Update - Overview of Vascular Closure, Zoltan G. Turi, MD. | |
| SJM1947 | | | | | 00/00/2009 Vascular Closure Update - Overview of Vascular Closure, Zoltan G. Turi, MD. | |
| SJM1949 | | | | | 02/05/1999 "St. Jude Buys Tyco Angio-Seal Unit For $167 Million," Reuters News | |
| SJM1950 | | | | | 04/00/2010 St. Jude Medical "Interventional Cardiology & Radiology U.S. Product Catalog, pp. HM2 - HM4. | |
| SJM1953 | | | | | 08/07/2008 "Datascope Sells Vascular Closure Business to St. Jude Medical," http://www.dicardiology.net/node/27666/3 | |
| SJM1957 | | | | | 10/19/2006 "Datascope to Exit Vascular Closure Market, Phase Out Interventional Products Business." Market Wire | |
| SJM1958 | | | | | 10/22/2007 "Vascular Closure Devices: The Second Decade," http://www.medscape.com/viewarticle/563855_print) | |
| SJM1963 | | | | | Datascope Corp. Form 10-K for the fiscal year ended June 30, 2007 | |
| SJM1964 | | | | | http://dictionary.reference.com/browse/epidermal | |
| SJM1965 | | | | | http://dictionary.reference.com/browse/hematoma | |
| SJM1966 | | | | | Kensey Nash Corporation Annual Report 2001 | |
| SJM1967 | | | | | Kensey Nash Corporation Annual Report 2004 | |
| SJM1969 | DX405 | | | | Mynx M5. http://www.accessclosure.com/the-mynx/mynx-m5/ | |
| SJM1970 | | | | | http://dictionary.reference.com/browse/percutaneous) | |
| SJM1971 | | | | | Procedure: Just Mynx It. http://www.accessclosure.com/the-mynx/procedure/) | |
| SJM1973 | | | | | St. Jude Medical Company Overview. http://www.sjm.com/~/media/SJM/corporate/About%20Us/PDFs/SJM_FactSheet.ashx | |
| SJM1974 | | | | | St. Jude Medical, Inc. Form 10-K for the fiscal year ended December 31, 2001 | |
| SJM1975 | DX427, DX428 | | | | St. Jude Medical, Inc. Form 10-Ks for the periods ending December 29, 2007, January 3, 2009, and January 2, 2010 | |
| SJM1976 | | | | | Subcutaneously means that it is introduced under the skin, like an injection by a syringe. http://dictionary.reference.com/browse/subcutaneously+. | |
| SJM1977 | | | | | Vascular Solutions, Inc. Form 10-K for Fiscal Year Ended December 31, 2009 | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM1978 | | | | | Webpage: http://www.sjm.com/~/media/SJM/corporate/About%20Us/PDFs/SJM_FactSheet.ashx | |
| SJM1979 | | | | | Webpage: "March 2000 PMA Approvals" http://www.fda.gov/MedicalDevices/ProductsandMedicalProcedures/DeviceApprovalsandClearances/PMAApprovals/ucm113959.htm | |
| SJM1982 | | | | | Webpage: Hemostasis. http://dictionary.reference.com/browse/hemostasis | |
| SJM1984 | | | | | Webpage: Thrombosis. http://dictionary.reference.com/browse/thrombosis | |
| SJM1985 | | | | | Webpage: Thrombosis. http://heartdisease.about.com/cs/v.htm | |
| SJM1986 | DX421 | | | | Kensey Nash Corp Form 10-K for the fiscal year ended June 30, 1998 | |
| SJM1987 | DX526 | | | | Letter and attached License Agreement Ugone Depo. Exh. 13 (SJM0006295 - SJM0006333) | |
| SJM1988 | | | | | License Agreement Ugone Depo. Exh. 15 | |
| SJM1998 | DX422 | | | | Litigation Services Handbook, The Role of the Financial Expert, Chapter 24 Patent Infringement Damages | |
| SJM1999 | DX498 | | | | U.S. Patent No. 5,620,461 | |
| SJM2000 | DX501 | | | | U.S. Patent No. 6,190,400 | |
| SJM2002 | DX506 | | | | U.S. Patent No. 7,169,168 | |
| SJM2014 | | | | | U.S. Patent No. 7,651,697 | |
| SJM2018 | | | | | 01/27/2010 St. Jude Medical, Inc. and St. Jude Medical Puerto Rico's Notice of Deposition to AccessClosure pursuant to Rule 30(b)(6) Aloyan Depo. Exh. 85, Buckley Depo. Exh. 1, Uchida Depo. Exh. 70, Khosravi Depo. Exh. 100, Devine Depo. Exh. 2 | |
| SJM2022 | DX216 | | | | Active VCD Market Share Dallager Depo. Exh. 8 | |
| SJM2024 | DX214 | | | | A-S Product Flow per unit Chart Dallager Depo. Exh. 11 | |
| SJM2025 | DX212 | | | | Corrected Schedule -15000 Dallager Depo. Exh. 9 | |
| SJM2026 | DX210 | | | | October Financials Chart Dallager Depo. Exh. 12 | |
| SJM2027 | DX213 | | | | St. Jude Medical - Cardiovascular Division - Sales & Operations Plan Thru February Month End 2010 Dallager Depo. Exh. 10 | |
| SJM2028 | DX185 | | | | St. Jude Medical 2009 Annual Report Dallager Depo. Exh. 6 | |
| SJM2029 | DX237 | | | | US Angioseal Quarterly Sales -- Revenue Rank Current Quarter Dallager Depo. Exh. 7 | |
| SJM2035 | | | | | Dutch Patent Application No. 8901350 | |
| SJM2036 | DX22 | | | | European patent application 90118186 Janzen Depo. Exh. 6 | |
| SJM2037 | | | | | Bradford Fowler resume Fowler Depo. Exh. 4 | |
| SJM2044 | | | | | Hand drawn diagram Khosravi Depo. Exh. 127 | |
| SJM2045 | DX84 | | | | Netherlands Patent Application No. 8901350 | |
| SJM2057 | | | | | Leslie Trigg Resume Trigg Depo. Exh. 136 | |
| SJM2058 | | | | | 05/18/2010 Fourth Supplemental Responses to St. Jude's Interrogatories To Access closure Trigg Depo. Exh. 140 Uchida Depo. Exh. 83 | |
| SJM2059 | | | | | 01/27/2010 Plaintiffs St. Jude Medical, Inc. and St. Jude Medical Puerto Rico, LLC's Supplemental Notice of Deposition to Defendant AccessClosure, Inc., Pursuant to Rule 30(b)(6) Uchida Depo. Exh.. 71 | |
| SJM2060 | | | | | 12/07/2009 Declaration of Andy Uchida in Support of Defendant AccessClosure, Inc.'s Opposition to Plaintiffs St. Jude Medical, Inc. and St. Jude Medical Puerto Rico, LLC's Motion to Compel Uchida Depo. Exh. 74 | |
| SJM2062 | | | | | St. Jude Medical - Legal Entity Structure Volker Depo. Exh. 40 | |
| SJM2063 | | | | | St. Jude Medical - Legal Entity Structure Volker Depo. Exh. 41 | |
| SJM2064 | | | | | 10/04/2010 AccessClosure, Mynx M5: The True 5F Vascular Closure Device, http://www.accessclosure.com/themynx/mynx-m5/, accessed on October 4, 2010 | |
| SJM2066 | | | | | St. Jude Medical Inc. 2008 10-K | |
| SJM2067 | | | | | St. Jude Medical, Inc. Form 10-K for the fiscal year ended January 2, 2010 | |
| SJM2070 | | | | | 10/24/2008 Email from Gilbert to Khosravi Re STJ (ACI1693229) | ACI1693229 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM2071 | | | | | 12/06/2008 Email from Khrosravi to Plain Re Confidential (ACI1826901 - ACI1826904) | ACI1826901 - ACI1826904 |
| SJM2072 | | | | | 10/01/1999 Assignment for U.S. Patent No. 07,591,342 (SJM0019162 - SJM0019163) | SJM0019162 - SJM0019163 |
| SJM2073 | | | | | 12/14/2007 Letter from St. Jude Medical B.V. to Boris Jaskille Mujica Re: Special Incentives Agreement (SJM0034710 - SJM0034721) | SJM0034710- SJM0034721 |
| SJM2074 | | | | | 12/28/2007 Assumption of Liabilities Agreement between St. Jude Medical Puerto Rico B.V. and St. Jude Medical Puerto Rico LLP (SJM0048645-SJM0048647) | SJM0048645-SJM0048647 |
| SJM2075 | | | | | 12/28/2007 Bill of Sale and Assignment between St. Jude Medical Puerto Rico B.V. and St. Jude Medical Puerto Rico LLP (SJM0048648 - SJM0048650) | SJM0048648 - SJM0048650 |
| SJM2076 | | | | | 6/30/1993 Assignment from Ernst Janzen to Datascope Investment Corp. (SJM0044302) | SJM0044302 |
| SJM2077 | | | | | Patent Assignment Abstract of Title for U.S. Patent No. 5,275,616 | |
| SJM2078 | | | | | Patent Assignment Abstract of Title for U.S. Patent No. 5,601,602 | |
| SJM2079 | | | | | Patent Assignment Abstract of Title for U.S. Patent No. 5,716,375 | |
| SJM2080 | | | | | Patent Assignment Abstract of Title for U.S. Patent No. 5,725,498 | |
| SJM2081 | | | | | Patent Assignment Abstract of Title for U.S. Patent No. 7,008,439 | |
| SJM2082 | | | | | Certificate of Correction - U.S. Patent 7,008,439 | SJM0520009 |
| SJM2084 | | | | | Patel M., et al. "Arteriotomy Closure Devices for Cardiovascular procedures" Journal Of American Heart Association (2010) (SJM0519995 - SJM0520008) | SJM0519995 - SJM0520008 |
| SJM2085 | DX208 | | | | Fowler Patents Family Tree | |
| SJM2086 | DX209 | | | | Janzen Patents Family Tree | |
| SJM2087 | | | | | Damages Summaries | |
| SJM2088 | | | | | Documents Produced by ACI after discovery cutoff | |
| SJM2089 | | | | | Publications from experts | |
| SJM2090 | | | | | 5/22/2008 Email from Binney to Trigg Re Former Man Compression Users (ACI0114120) | ACI0114120 |
| SJM2091 | | | | | 10/07/2008 Email from Carlomagno to Trigg Re Cath Lab Digest Article (ACI0145713) | ACI0145713 |
| SJM2092 | | | | | 7/24/2008 Email from Trigg to lnhbuffons@aol.com Re Meeting Invitees (ACI0155379) | ACI0155379 |
| SJM2093 | | | | | 4/2/2008 Email from Email from Binney to Sutton Re Submit Your Mynx KOLs! (ACI0934703 - ACI0934705) | ACI0934703 - ACI0934705 |
| SJM2094 | | | | | 10/20/2006 Email from Khosravi to Trigg FW: (ACI0140267) | ACI0140267 |
| SJM2095 | | | | | 10/25/2007 Email from Delagardelly to Trigg Re Tuesday Event (ACI1661418 - ACI1661419) | ACI1661418 - ACI1661419 |
| SJM2097 | | | | | 02/03/2009 Email from Monahan to claire.hayes@us.pwc.com Re Valuation (ACI1835331) | ACI1835331 |
| SJM2099 | | | | | 06/23/2007 Email from Khosravi to Trigg Re Update (ACI1667306) | ACI1667306 |
| SJM2100 | | | | | 00/00/2007 Email Chain between Khosravi and sramee@aol.com (ACI1667307) | ACI1667307 |
| SJM2101 | | | | | 05/23/2008 Email from rakesh.j.mehta@jpmorgan.com to Cornell Re Site Visits (ACI1667311) | ACI1667311 |
| SJM2102 | | | | | 06/05/2009 Email from Khosravi to Trigg Re Unique Opportunity (ACI1827938 - ACI1827939) | ACI1827938 - ACI1827939 |
| SJM2103 | | | | | 02/03/2010 Email from Devine to Fortune Re Notes from 4 Way Meeting (ACI1814613 - ACI1814614) | ACI1814613 - ACI1814614 |
| SJM2104 | | | | | 02/01/1990 Letter from Janzen to Datascope (SJM0016756) | SJM0016756 |
| SJM2105 | | | | | 4-90 Proposed Improvement Plug Insertion System (SJM0001576 ) | SJM0001576 |
| SJM2106 | | | | | 12-90 Vasoseal Preclincial and Animal Data (SJM0017582-638) | SJM0017582-SJM0017638 |
| SJM2107 | | | | | 02/21/91 Letter from Janzen to Saper P-91 (SJM-FIN0020135-40 ) | SJM-FIN0020135-SJM-FIN0020140 |
| SJM2108 | | | | | 02/01/90 Telefax from Janzen to Wolvek (SJM-FIN0019854) | SJM-FIN0019854 |
| SJM2109 | | | | | NOVACOL Vascular Plug P-22 (SJM0016681) | SJM0016681 |
| SJM2110 | | | | | 09/12/89 Telefax from Janzen to Saper P-62 (SJM0001530) | SJM0001530 |
| SJM2111 | | | | | 05/30/1989 Telefax to Saper P-49 (SJM-FIN0019953-55) | SJM-FIN0019953-SJM-FIN0019955 |
| SJM2112 | | | | | 07/13/1989 Telefax to Saper P-55 (SJM-FIN0019972-74) | SJM-FIN0019972-SJM-FIN0019974 |
| SJM2113 | | | | | 05/03/1989 Telefax from Janzen Ex 120 (SJM0017253) | SJM0017253 |
| SJM2114 | | | | | 1/00/1/1990 Letter from Wolvek to Janzen P-36 (SJM-FIN0019845-52) | SJM-FIN0019845-SJM-FIN0019852 |
| SJM2115 | | | | | 05/27/85 Datascope Vascular Plug Protocol (SJM-FIN0019720 - SJM-FIN0019732) | SJM-FIN0019720 - SJM-FIN0019732 |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| SJM2116 | | | | | Certificate of Correction of Inventorship - U.S. Patent 7,008,439 | |
| SJM2117 | | | | | March 23, 1989 Disclosure (SJM-FIN0019922-SJM-FIN0019927) | SJM-FIN0019922-SJM-FIN0019927 |
| SJM2118 | | | | | Datascope Vascular Plug Notes (P-19) (SJM0016621-SJM0016623) | SJM0016621-SJM0016623 |
| SJM2119 | | | | | 10/25/1991 Memo from B. Super to List re HPCD Status Report October 25, 1991 (SJM-FIN0047106-SJM-FIN0047108) | SJM-FIN0047106-SJM-FIN0047108 |
| SJM2120 | | | | | 10/31/1991 Memo from B. Super to O. Bailey re October 1991 Report (SJM-FIN0047111-SJM-FIN0047112) | SJM-FIN0047111-SJM-FIN0047112 |
| SJM2121 | | | | | 01/15/1992 Memo from B. Super to List re HPCD Program Status Report 1/10/91 (SJM-FIN0024421-SJM-FIN0024434) | SJM-FIN0024421-SJM-FIN0024434 |
| SJM2122 | | | | | 01/21/1992 Faxed Memo from Joseph Sandza to B. Super et al re Planned Animal Experiments on HPCD (SJM-FIN0047210-SJM-FIN0047214) | SJM-FIN0047210-SJM-FIN0047214 |
| SJM2123 | | | | | 11/10/06 Email from MAcKinnon to Trigg Re List of Questions (ACI0393925) | ACI0393925 |
| SJM2125 | | | | | 1/28/2005 Email from Tobin to Colen FW (BSC3rdPty-ACI_StJ00046 - 47) | BSC3rdPty-ACI_StJ00046 - 47 |
| SJM2127 | | | | | 09/08/2008 Email from Khosravi to Tobin Re Thinks | BSC3rdPty-ACI_StJ00095 |
| SJM2128 | | | | | Access Closure MYNX VCD Diligence Questions (BSC3rdPty-ACI_StJ00126 -129) | BSC3rdPty-ACI_StJ00126 -129 |
| SJM2129 | | | | | 12/10/2008 Email from Gilbert to Moynihan Re Access Closure (BSC3rdPty-ACI_StJ00325) | BSC3rdPty-ACI_StJ00325 |
| SJM2130 | | | | | 12/10/2008 Email from Khosravi to LaViolette FW: Confidential (ACI1826905 - 07) | ACI1826905 - 07 |
| SJM2131 | | | | | 5/28/2010 Presentation by Fred Khosravi, HealthCor Partners LP Meeting (ACI0313902 - 27) | ACI0313902 - 27 |
| SJM2132 | | | | | 11/24/09 Email from Zagger regarding Mynx coordinated action (SJM0060838) | SJM0060838 |
| SJM2133 | | | | | St. Jude Medical Cardovascular Division - Sales and Operation Plan (SJM0514710-SJM0514712) | SJM0514710-SJM0514712 |
| SJM2134 | | | | | St. Jude Medical Cardovascular Division - Sales and Operation Plan (SJM0514725-SJM0514729) | SJM0514725-SJM0514729 |
| SJM2135 | | | | | Product Family: Angio-Seal Spreadsheet (SJM0519545-SJM0519552) | SJM0519545-SJM0519552 |
| SJM2136 | | | | | Disassembled Mynx Device | |
| | DX19 | | | | U.S. Patent 5,591,205 | |
| | DX23 | | | | European Patent Application 90118186.7 File History | |
| | DX35 | | | | U.S. Patent Application No. 08/701,630 File History | |
| | DX38 | | | | U.S. Patent Application No. 08/694,410 File History | |
| | DX39 | | | | U.S. Patent Application No. 09/085,727 File History | |
| | DX41 | | | | U.S. Patent Application No. 11/296,170 File History | |
| | DX42 | | | | U.S. Patent Application No. 11/495,802 File History | |
| | DX44 | | | | 5F Mynx Device | |
| | DX45 | | | | 6/7F Mynx Device | |
| | DX48 | | | | Manufacturing Process Instruction: Hydrogel Fabrication | |
| | DX50 | | | | Specification: PEG-Amine | |
| | DX56 | | | | Handwritten note entitled 12/7 Angio Fix | |
| | DX58 | | | | Non-Clinical Laboratory Studies Performed by Quinton Instrument Co. Staff | |
| | DX59 | | | | Fax from Dr. Rienks to Quinton Instrument Company re summary of visit | |
| | DX60 | | | | Preliminary Product Specification Vessel Plug - "Angiofix" | |
| | DX61 | | | | Memorandum from B. Super to O. Bailey et al. re Status of Vessel Plug Project Following Dr. Rienks' Visit 12/7-8/89 | |
| | DX62 | | | | Memorandum from B. Super to O. Bailey et al. re Schedule to consummate the Vessel Plug deal | |
| | DX63 | | | | Assignment and Patent Application re Serial No. 07/591,342 | |
| | DX64 | | | | Medical Products PRC Report; Vessel Plug, "AngioFix" | |
| | DX65 | | | | Fax from Dr. Rienks to Quinton Instrument Company re summary of visit | |
| | DX66 | | | | Densmore file on Q-Plug | |
| | DX83 | | | | Netherlands Patent Application No. 8901350 | |
| | DX87 | | | | Memorandum re biodegradable hemostatic tampon to stop arterial bleeding with notes and drawings | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| | DX88 | | | | Letter from E. Janzen to W.M. Muys van der Moer (in German) | |
| | DX96 | | | | Vessel Plug: Planning for Research | |
| | DX97 | | | | Letter from Saper to Chvapil; marked as Exhibit P-12 in the June 20, 1996 deposition of Sidney Wolvek | |
| | DX98 | | | | Memorandum from Wolvek to Saper; marked as Exhibit P-15 in the June 20, 1996 deposition of Sidney Wolvek | |
| | DX99 | | | | Letters from Wolvek to Gruentzig, dated 1/10/85 and 2/13/85 | |
| | DX100 | | | | Memorandum from Wolvek to Hanson; marked as Exhibit P-18 in the June 20, 1996 deposition of Sidney Wolvek | |
| | DX104 | | | | Memorandum from Wolvek to file; marked as Exhibit P-27 in the June 20, 1996 deposition of Sidney Wolvek | |
| | DX106 | | | | Fowler Invention Disclosure from Fowler lab notebook; "Device Description for Achieving Hemostasis at the Vessel Opening Created by Catheterization Procedures" | |
| | DX107 | | | | David V. Feliciano, et al., "Use of Balloon Catheter Tamponade in Vascular Wounds" (Abstract), Journal of Trauma, 24:657 (1984) | |
| | DX109 | | | | R. Pfab, et al., "Animal Experiments on Hemostasis with a Collagen-Fibrin Tissue-Adhesive Sealant in the Nephrostomy Tract," Urologia Internationalis 42:207-209 (1987) | |
| | DX110 | | | | R. Pfab, et al., "Local Hemostasis of Nephrostomy Tract with Fibrin Adhesive Sealing in Percutaneous Nephrolithotomy," European Urology 13:118-121 (1987) | |
| | DX111 | | | | R.A. Chisholm, et al., "Fibrin Sealant as a Plug for the Post Liver Biopsy Needle Track," Clinical Radiology 40:627-628 (1989) | |
| | DX116 | | | | S.D. Gross, A Manual of Military Surgery, Chap. V: Wounds and other injuries (1861) | |
| | DX119 | | | | Keith W. Kaye and Ralph v. Clayman, "Tamponade Nephrostomy Catheter for Percutaneous Nephrostolithotomy," Urology 27:441-445 (1986) | |
| | DX120 | | | | International Patent Application No. WO 89/11301 | |
| | DX121 | | | | Access Closure, Inc. Financial Statements as of December 31, 2003 and 2002 and for the Year Ended December 31, 2003, for the Period Ended December 31, 2002, and Cumulatively for the Period from July 8, 2002 to December 31, 2003 | |
| | DX122 | | | | Access Closure, Inc. Financial Statements, December 31, 2005, 2004 and for the Cumulative Period from July 8, 2002 to December 31, 2005 | |
| | DX126 | | | | Mynx Vascular Closure Device Instructions for Use for 5F, 6F/7F | |
| | DX128 | | | | Mynx Instructions for Use | |
| | DX129 | | | | Mynx with Grip Technology Design Input Document | |
| | DX130 | | | | Mynx with Grip Technology Instructions for Use | |
| | DX143 | | | | Access Closure Shareholders Update, May 2009 | |
| | DX146 | | | | E-mail from F. Khosravi to Volker re Confirming Meeting | |
| | DX147 | | | | E-mail from S. Pai to H. Simonsen re meeting to discuss IFU | |
| | DX152 | | | | E-mail from Ariel Sutton to Marc Monahan, Re: Mynx News 5/19/09 | |
| | DX158 | | | | Global Markets for Vascular Closure Devices 2008, Millennium Research Group | |
| | DX167 | | | | U.S. Patent 5,413,571 File History (Application No 07/915,472) | |
| | DX168 | | | | USPTO Notice re References Cited and Patent Drawing | |
| | DX169 | | | | U.S. Patent 5,630,833 | |
| | DX170 | | | | U.S. Patent 5,630,833 File History (Application No 08/409,787) | |
| | DX171 | | | | USPTO Supplemental Information Disclosure Statement | |
| | DX172 | | | | WO 90/14796; PCT/NL90/00078 | |
| | DX175 | | | | Nondisclosure Agreement between Access Closure and King Pharmaceuticals | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| | DX178 | | | | Questions for AccessClosure | |
| | DX179 | | | | Access Closure Spreadsheet: Ship-to Addresses | |
| | DX190 | | | | ACI Notice of Deposition Pursuant to Rule 30(b)(6) to St. Jude Medical Puerto Rico, LLC | |
| | DX191 | | | | ACI Notice of Deposition Pursuant to Rule 30(b)(6) to St. Jude Medical, Inc. | |
| | DX193 | | | | Curriculum Vitae of Andrew Dillon | |
| | DX194 | | | | Curriculum Vitae of Bradford Fowler | |
| | DX199 | | | | Defendant's First Set of Requests for Production to Plaintiffs (Nos. 1-95) | |
| | DX200 | | | | Defendant's Second Set of Requests for Production to Plaintiffs (Nos. 96-132) | |
| | DX201 | | | | Defendant's Third Set of Requests for Production to Plaintiffs (Nos. 133-139) | |
| | DX211 | | | | Dallager Depo Ex 4; Native Spreadsheet Regarding MP, STS, STS+ and VIP Evolution | |
| | DX215 | | | | Dallager Depo Ex 13; Native Spreadsheet E-mail string regarding updated KNSY Analysis | |
| | DX218 | | | | Notice of Subpoena to Medtronic | |
| | DX219 | | | | Plaintiffs' Fourth Supplemental Responses to Defendant's First Set of Interrogatories (Nos. 1-4, 7-10, 12-13) | |
| | DX221 | | | | Plaintiffs First Supplemental Response to Interrogatory No. 11 | |
| | DX223 | | | | Plaintiffs' Third Supplemental Responses to Defendant's Interrogatories | |
| | DX224 | | | | Plaintiffs' First Supplemental Responses to Defendant's First Set of Interrogatories (Nos. 1, 4-7, 9, 11) | |
| | DX225 | | | | Plaintiffs' Objections and Responses to Defendant's First Set of Interrogatories (Nos. 1-12) | |
| | DX226 | | | | Plaintiffs' Objections and Responses to Defendant's First Set of Requests For Admission (Nos. 1-14) | |
| | DX227 | | | | Plaintiffs' Objections and Responses to Defendant's Second Set of Interrogatories (No. 13) | |
| | DX228 | | | | Plaintiffs' Objections and Responses to Defendant's Third Set of Interrogatories (Nos. 14-30) | |
| | DX229 | | | | Plaintiffs' Second Supplemental Responses to Defendant's Interrogatories (Nos. 1-3, 5, 7-13) | |
| | DX230 | | | | Plaintiffs' Third Supplemental Responses to Defendant's First Set of Interrogatories | |
| | DX231 | | | | Plaintiffs' Third Supplemental Responses to Defendant's First Set of Interrogatories (Nos. 1-5, 8−9, 11, 13) | |
| | DX232 | | | | St. Jude Medical Code of Business Conduct | |
| | DX236 | | | | Kovacs Depo Ex 2; Table of Contents from Expert Report of Sandor Kovacs, Ph.D., M.D. | |
| | DX243 | | | | Agreement between Dr. Andreas Gruentzig and Datascope | |
| | DX248 | | | | License Agreement between Kensey Nash Corportation and American Home Products Corporation | |
| | DX249 | | | | Research and Development Agreement between Kensey Nash Corporation and American Home Products Corporation | |
| | DX251 | | | | Fax from C. Lehman to E. Grumbles re Settlement Agreement between Quinton Instrument Co., Sherwood Medical Co. and Datascope Corp. | |
| | DX252 | | | | Letter from Chiapetta to R. Smith re: U.S. Patent Application Serial No. 08/940,584, with attachment | |
| | DX258 | | | | Angio-Seal Evolution Brochure | |
| | DX259 | | | | St. Jude Medical Cardiovascular Abbott/Anchor Initiative Marketing Plan | |
| | DX261 | | | | Asset Purchase Agreement between The Kendall Co., Sherwood Services, AG and Daig Corp. | |
| | DX263 | | | | Schedules to Purchase Agreement Sale of Sherwood-Davis & Geck Part 1 [Section 1.7 - 11.1(g) ] | |
| | DX264 | | | | Letter from Datascope to the FDA submitting and enclosing IDE for VasoSeal | |
| | DX274 | | | | Part II (Appendix 4.10 - List of Patents) Unpublished Filed Patent Applications Owned By Quinton Instrument Co. (Angio-Seal) | |
| | DX282 | | | | VasoSeal Agreement between Datascope Corp. and Janzen Medical B.V. | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| | DX283 | | | | St. Jude Medical Inc., Organizational Chart/Reporting Structure: Legal Entity Structure as of 12/31/2006 | |
| | DX284 | | | | Angio-Seal STS Instructions for Use | |
| | DX286 | | | | Datascope Petition to Correct Inventorship of U.S. Patent Application No. 08/318,380 | |
| | DX287 | | | | Declaration of Janzen submitted in support of Datascope's Petition to Correct Inventorship of U.S. Patent Application No. 08/318,380 | |
| | DX288 | | | | Declaration of Saper submitted in support of Datascope's Petition to Correct Inventorship of U.S. Patent Application No. 08/318,380 | |
| | DX289 | | | | Declaration of Ruttgers submitted in support of Datascope's Petition to Correct Inventorship of U.S. Patent Application No. 08/318,380 | |
| | DX290 | | | | Office Action granting Datascope's Petition to Correct Inventorship of U.S. Patent Application No. 08/318,380 | |
| | DX293 | | | | Copy of Check from Vascular Solutions to St. Jude Medical Puerto Rico | |
| | DX298 | | | | Quality Records Retention | |
| | DX299 | | | | E-mail Chain Ending 12/11/09 Petrasko E-mail to Zagger, Subject: Dr. Ansel | |
| | DX300 | | | | Petrasko E-mail to Zagger, Subject: Mynx Info | |
| | DX301 | | | | E-mail from B. Nord to Michael Zagger, Re: Revenue from New Penetration | |
| | DX302 | | | | E-mail from B. Nord to Michael Zagger et al. re VCD penetration in 2009 | |
| | DX303 | | | | E-mail from K. Richardson to M. Zagger re US VCD market revenue by year since 2004 | |
| | DX304 | | | | E-mail from K. Richardson to P. Spadaro et al. re: Access Medical Update from Medical Device Daily | |
| | DX305 | | | | E-mail from M. Zagger to D. Pomfret et al. re retrospective white paper on vascular complications of all closure devices | |
| | DX307 | | | | Project Charter CVD Marketing Project "Trapper" Mynx Tactical Response | |
| | DX308 | | | | E-mail from Angela to Heinmiller re QA comments | |
| | DX310 | | | | E-mail from M. Zagger to B. Nord re: US VCD Market Revenue by Year Since 2004 | |
| | DX311 | | | | E-mail from M. Zagger to B. Nord re: USD Cardiac Cath Lab Survey Results | |
| | DX312 | | | | E-mail Chain ending 12/3/09 Zagger E-mail to Francingues, et al., Subject: Mynx, w/Attached Slide Deck | |
| | DX313 | | | | E-mail from H. Meyer to B. Stillman re Mynx Sealant & Groin Talk Track | |
| | DX314 | | | | E-mail Chain ending 3/15/09 Spadaro E-mail to Richardson, et al., Subject: VasoSeal Forecast | |
| | DX315 | | | | E-mail from K. Teeple to J. Altermatt re History of Extravascular Closure | |
| | DX316 | | | | Angio-Seal Evolution Update | |
| | DX318 | | | | Volker E-mail to Fazio and Others Regarding Update on Vascular Closure Projects | |
| | DX320 | | | | E-mail string re Updated Kensey Analysis; and power point slide regarding Kensey Royalty Agreement Buyout Analysis | |
| | DX324 | | | | Datascope Vasoseal Elite Instructions for Use | |
| | DX326 | | | | Mynx Role Play: AS user interested in extravascular | |
| | DX329 | | | | VasoSeal VHD Instructions for Use | |
| | DX330 | | | | E-mail Chain ending 11/19/09 Zagger E-mail to Baity, Subject: I just checked my e-mail from work... | |
| | DX331 | | | | E-mail Chain Ending 11/13/09 Ebeling E-mail to Zagger, Subject: AOP comments | |
| | DX333 | | | | E-mail from Heinmiller to Rousseau attaching slide | |
| | DX334 | | | | E-mail from Heinmiller to Gantz | |
| | DX335 | | | | E-mail from Heinmiller to Volker re Project Atlas | |
| | DX337 | | | | E-mail from J. Heinmiller to C. Volker | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| | DX338 | | | | Slide Deck: Angio-Seal Venous 2010 Op Plan Objectives | |
| | DX340 | | | | E-mail from Christopher Volker to B. Nord et al re USD_new vcd.ppt | |
| | DX341 | | | | E-mail from M. Zagger to B. Nord et al. re USD_new vcd.ppt | |
| | DX342 | | | | E-mail Chain ending 11/4/09 Richardson E-mail to Zagger, Subject: Rep and Manager Level Forecasts | |
| | DX343 | | | | E-mail from M. Zagger to B. Stillman re: Tools Targeted for Q4 | |
| | DX344 | | | | E-mail from M. Zagger to K. Richardson et al. re US VCD market revenue by year since 2004 | |
| | DX345 | | | | E-mail Chain ending 7/30/09 Bord E-mail to Volker, Subject: Article on Wholey Wire | |
| | DX346 | | | | St. Jude Medical USD Financial Report, June 2006 | |
| | DX347 | | | | St. Jude Medical U.S. Division Strategic Plan power point presentation "More Control Less Risk" | |
| | DX350 | | | | St. Jude Medical Proposal Plan - Extra Vascular Closure (EVC) | |
| | DX353 | | | | E-mail from Volker to Heinmiller | |
| | DX354 | | | | E-mail from T. Kan to F. Callaghan et al. re Stynx is out at Arkansas Heart | |
| | DX357 | | | | MRG US Active VCD Unit Market Share | |
| | DX359 | | | | E-mail from J. Alternatt to F. Callaghan et al. re March PIB Meeting Minutes | |
| | DX362 | | | | Letter from A. Iancu to E. Janzen re retaining you as a consultant | |
| | DX363 | | | | Letter from A. Iancu to B. Fowler re retaining you as a consultant | |
| | DX364 | | | | 2010 USD Cardiovascular Tactical Review | |
| | DX365 | | | | Mynx? Myth Truth | |
| | DX366 | | | | Mynx Role Play; AS user interested in extra vascular | |
| | DX367 | | | | St. Jude Sales Data | |
| | DX369 | | | | Mynx Vascular Closure Device | |
| | DX372 | | | | St. Jude Medical Cardiovascular Division Sales & Operating Plan | |
| | DX373 | | | | St. Jude Medical 2009 AS Historical Sales - US Sales | |
| | DX374 | | | | US Angioseal Quarterly Sales -- Revenue Rank Current Quarter | |
| | DX375 | | | | St. Jude Medical Cardiology Division Inc. Transfer Pricing Analysis For the Fiscal Year Ending in December 2008 | |
| | DX376 | | | | St. Jude Medical, Cardiology Division, Inc. Transfer Pricing Analysis for the Fiscal Year Ending December 2008 | |
| | DX378 | | | | Memorandum from Meg Rapheal to file re St. Jude Medical Cardiology Division, Inc. and St. Jude Medical Puerto Rico LLC Qualified Cost-sharing agreement; administrative requirements | |
| | DX379 | | | | St. Jude Medical Spreadsheet: OCOS 1016 and 2005 Values 2007-2009 | |
| | DX382 | | | | St. Jude Medical PR Angio-Seal Sales to SJMCD YE 08 Analysis | |
| | DX387 | | | | Datascope Corp. Form 10-K for the Fiscal Year Ended June 30, 2007 | |
| | DX389 | | | | St. Jude Medical PR Angio-Seal Sales to SJMCD Q2_10 Analysis | |
| | DX397 | | | | Participation Space Spreadsheet Regarding St. Jude Medical SC, Inc. | |
| | DX398 | | | | Access Closure HealthCor Partners LP Meeting | |
| | DX399 | | | | TCT 2006 Physician Feedback | |
| | DX400 | | | | Access Closure Outline of Product Launch Plans | |
| | DX402 | | | | Abbott Vascular Web Page, "Vessel Closure" | |
| | DX403 | | | | Access Closure, "About Us" (http://www.accessclosure.com/company/about-us) | |
| | DX404 | | | | Access Closure, "Mynx M5: The True 5F Vascular Closure Device" (http://www.accessclosure.com/the mynx/mynx-m5/) | |
| | DX411 | | | | Annual Review of Industry Royalty Rates, Licensing Economics Review, December 2001 | |
| | DX414 | | | | Colman, et al., Hemostasis and Thrombosis: Basic Principles and Clinical Practice (2d ed. 1987) | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| | DX415 | | | | CPC of America, Inc. Form 10-KSB for the Fiscal Year Ended December 31, 2000 - Exhibit 10.12: Royalty Agreement between MED Enclosures, LLC and Rod A. Shipman | |
| | DX416 | | | | CPC of America, Inc. Form 10-QSB for the Quarterly Period Ended September 30, 2002 | |
| | DX417 | | | | CPC of America, Inc. Form 10-QSB for the Quarterly Period Ended September 30, 2002 - Technology License between Med Close Corp. and Med Enclosure, LLC | |
| | DX418 | | | | Ethan Korngold, Ignacio Inglessis & Joseph M. Garasic, "A Novel Technique for 14 French Arteriotomy Closure after Percutaneous Aortic Valvuloplasty Using Two Mynx Closure Devices," Journal of Interventional Cardiology, vol. 22(2):179-183 (2009). | |
| | DX419 | | | | American BioMed, Inc. Form 10-K for the Fiscal Year Ended December 31, 1999 | |
| | DX420 | | | | Haemacure Corporation Form 20-F for the Fiscal Year Ended October 31, 2001 | |
| | DX423 | | | | Omrix Biopharmaceuticals, Inc. Form S-1 | |
| | DX424 | | | | St. Jude Medical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2002 | |
| | DX425 | | | | St. Jude Medical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2003 | |
| | DX426 | | | | St. Jude Medical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2006 | |
| | DX429 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended April 3, 2010 | |
| | DX430 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended July 3, 2010 | |
| | DX431 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended July 4, 2009 | |
| | DX432 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended June 30, 2000 | |
| | DX433 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended June 30, 2002 | |
| | DX434 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended June 30, 2004 | |
| | DX435 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended June 30, 2006 | |
| | DX436 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended June 30, 2007 | |
| | DX437 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended March 29, 2008 | |
| | DX438 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended March 31, 2000 | |
| | DX439 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended March 31, 2002 | |
| | DX440 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended March 31, 2004 | |
| | DX441 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended March 31, 2006 | |
| | DX442 | | | . | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended October 3, 2009 | |
| | DX443 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended September 27, 2008 | |
| | DX444 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended September 30, 2000 | |
| | DX445 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended September 30, 2002 | |
| | DX446 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended September 30, 2004 | |
| | DX447 | | | | St. Jude Medical, Inc. Form 10-Q for the Quarter Ended September 30, 2006 | |
| | DX448 | | | | Excerpts from the American Heritage Dictionary | |
| | DX456 | | | | G. Scott Gazelle, et al., "Hemostatic Protein-Polymer Sheath: New Method to Enhance Hemostasis at Percutaneous Biopsy," Radiology 175:671-674 (1990) | |
| | DX457 | | | | Haemacure Corporation Form 20-F for the Fiscal Year Ended October 31, 2001 - Exhibit 4.12: License and Technology Transfer Agreement between Haemacure Corporation and ZLB Bioplasma AG | |
| | DX459 | | | | St. Jude Medical Inc., Organizational Chart/Reporting Structure: Legal Entity Structure as of 1/2/2010 | |
| | DX460 | | | | St. Jude Medical Web Page: Company Fact Sheet | |
| | DX467 | | | | U.S. Food and Drug Administration April 2009 PMA Approvals - Medical Devices | |
| | DX468 | | | | U.S. Food and Drug Administration April 2010 PMA Approvals - Medical Devices | |
| | DX469 | | | | U.S. Food and Drug Administration August 2009 PMA Approvals - Medical Devices | |
| | DX470 | | | | U.S. Food and Drug Administration December 2007 PMA Approvals - Medical Devices | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION | BATES |
|---|---|---|---|---|---|---|
| | DX471 | | | | U.S. Food and Drug Administration December 2008 PMA Approvals - Medical Devices | |
| | DX472 | | | | U.S. Food and Drug Administration December 2009 PMA Approvals - Medical Devices | |
| | DX473 | | | | U.S. Food and Drug Administration January 2009 PMA Approvals - Medical Devices | |
| | DX474 | | | | U.S. Food and Drug Administration January 2010 PMA Approvals - Medical Devices | |
| | DX475 | | | | U.S. Food and Drug Administration July 2008 PMA Approvals - Medical Devices | |
| | DX476 | | | | U.S. Food and Drug Administration July 2009 PMA Approvals - Medical Devices | |
| | DX477 | | | | U.S. Food and Drug Administration July 2010 PMA Approvals - Medical Devices | |
| | DX478 | | | | U.S. Food and Drug Administration June 2010 PMA Approvals - Medical Devices | |
| | DX479 | | | | U.S. Food and Drug Administration March 2008 PMA Approvals - Medical Devices | |
| | DX480 | | | | U.S. Food and Drug Administration March 2010 PMA Approvals - Medical Devices | |
| | DX481 | | | | U.S. Food and Drug Administration May 2007 PMA Approvals - Medical Devices | |
| | DX482 | | | | U.S. Food and Drug Administration May 2008 PMA Approvals - Medical Devices | |
| | DX483 | | | | U.S. Food and Drug Administration May 2009 PMA Approvals - Medical Devices | |
| | DX484 | | | | U.S. Food and Drug Administration May 2010 PMA Approvals - Medical Devices | |
| | DX485 | | | | U.S. Food and Drug Administration November 2007 PMA Approvals - Medical Devices | |
| | DX486 | | | | U.S. Food and Drug Administration November 2009 PMA Approvals - Medical Devices | |
| | DX487 | | | | U.S. Food and Drug Administration October 2009 PMA Approvals - Medical Devices | |
| | DX488 | | | | U.S. Food and Drug Administration September 2007 PMA Approvals - Medical Devices | |
| | DX489 | | | | U.S. Patent 4,738,658 | |
| | DX496 | | | | U.S. Patent 5,310,407 | |
| | DX497 | | | | U.S. Patent 5,486,195 | |
| | DX499 | | | | U.S. Patent 5,725,551 | |
| | DX500 | | | | U.S. Patent 5,941,897 | |
| | DX504 | | | | U.S. Patent 6,764,500 | |
| | DX510 | | | | Wound Management Technologies, Inc. Form 8-K -Exhibit 2.2: Royalty Agreement between Resorbable Orthopedic Products, LLC and RSI-ACQ Acquisition, LLC | |
| | DX512 | | | | Rendos Depo Ex 2 | |
| | DX513 | | | | Rendos Depo Ex 3 | |
| | DX521 | | | | Document entitled :1003 St. Jude Medical, Inc." | |
| | DX522 | | | | Memorandum from Baker & McKenszie to J. Krentz et al. of St. Jude Medical, Inc. | |
| | DX523 | | | | Document from AccessClosure, Inc. | |
| | DX524 | | | | AccessClosure, Inc. Common Stock Valuation as of December 31, 2006 | |
| | DX525 | | | | AccessClosure, Inc. Common Stock Valuation as of March 21, 2007 | |
| | DX527 | | | | License Agreement (U.S) | |
| | DX528 | | | | License Agreement between ACI and Incept, LLC | |
| | DX529 | | | | Information Disclosure Statement in Patent Application No 07/591,342 | |
| | DX531 | | | | Overview of the Mynx Device (AccessClosure) | |